# EXHIBIT D

*Execution Version*

## LIMITED WAIVER AND FIRST AMENDMENT TO TERM LOAN CREDIT AGREEMENT

This LIMITED WAIVER AND FIRST AMENDMENT TO TERM LOAN CREDIT AGREEMENT (this "Waiver and Amendment"), dated as of February 20, 2019 (the "First Amendment Effective Date") is among MTE HOLDINGS LLC, a limited liability company organized under the laws of the State of Delaware (the "Company"); each of the Lenders party hereto; and RIVERSTONE CREDIT MANAGEMENT, LLC, as administrative agent and collateral agent for the Lenders (in such capacity, together with its successors in such capacity, the "Administrative Agent").

## R E C I T A L S

A.      The Company, the Administrative Agent and the Lenders are parties to that certain Term Loan Credit Agreement dated as of September 17, 2018 (as amended, restated, amended and restated, supplemented or otherwise modified from time to time pursuant to the terms thereof, the "Credit Agreement"), pursuant to which the Lenders have made certain credit available to and on behalf of the Company.

B.      The Company has advised the Administrative Agent and the Lenders that (i) the Company was not in compliance with Section 6.7(a) and Section 6.7(b) of the Credit Agreement for the Fiscal Quarter ending September 30, 2018 (each a "Specified Ratio Non-Compliance") and (ii) the Company and the other Group Members have begun drilling the wells identified on Schedule I hereto (the "New Wells") and making Capital Expenditures associated with the drilling of such New Wells, in each case prior to the date hereof, and such drilling and Capital Expenditures were not in accordance with the APOD then in effect on the date of such drilling and such Capital Expenditures, which is not permitted by Section 5.13 and Section 6.20 of the Credit Agreement (the "APOD Non-Compliance"); and each such Specified Ratio Non-Compliance and such APOD Non-Compliance constitutes an Event of Default under Section 8.1(c) (collectively, the "Specified Defaults").

C.      The Company has requested that the Administrative Agent and the Lenders enter into this Waiver and Amendment to provide a limited waiver of the Specified Defaults (each such waiver, a "Specified Waiver") and to approve a new APOD which is attached hereto as Schedule II (the "New APOD"), on the terms and conditions set forth herein, and the Company, the Administrative Agent and the Lenders have agreed, subject to the terms and conditions set forth herein, to provide such Specified Waivers and to amend certain provisions of the Credit Agreement as more fully set forth herein.

D.      NOW, THEREFORE, in consideration of the premises and the mutual covenants herein contained, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

Section 1.      Defined Terms.  Each capitalized term which is defined in the Credit Agreement, but which is not defined in this Waiver and Amendment, shall have the meaning ascribed such term in the Credit Agreement.  Unless otherwise indicated, all section, exhibit and schedule references in this Waiver and Amendment refer to sections, exhibits or schedules of the Credit Agreement.

Section 2.   <u>Amendments to Credit Agreement.</u>

2.1   <u>Amendment to Section 5.1</u>.  With effect from the date hereof Section 5.1 is hereby amended by adding a new clause (u) as follows:

(u)   <u>Monthly Lender Calls</u>.  Within thirty (30) days after the end of each calendar month, the Company shall host a monthly call with the Administrative Agent and the Lenders, at a time mutually agreed to by the Company, the Administrative Agent and the Requisite Lenders, to discuss the monthly financial statements delivered pursuant to <u>Section 5.1(a)</u> and the slides prepared by the Company, in the form of <u>Exhibit N</u> or such other form as shall be approved by the Administrative Agent, which slides shall be delivered by the Company to the Administrative Agent at least three (3) Business Days prior to such monthly call.

2.2   <u>Amendment to Section 6.7(a)</u>.  With effect from the date hereof Section 6.7(a) is hereby amended and restated in its entirety to read as follows:

(a)   <u>Leverage Ratio</u>.  Beginning with the Fiscal Quarter ending September 30, 2018, the Company shall not permit the Leverage Ratio as of the last day of any Fiscal Quarter to be greater than 4.75 to 1.00; *provided* that the Leverage Ratio shall not be tested for the Fiscal Quarter ending December 31, 2018.

2.3   <u>Amendment to Section 6.7(b)</u>.  With effect from the date hereof Section 6.7(b) is hereby amended and restated in its entirety to read as follows:

(b)   <u>Interest Coverage Ratio</u>.  Beginning with the Fiscal Quarter ending September 30, 2018, the Company shall not permit the Interest Coverage Ratio as of the last day of any Fiscal Quarter to be less than 2.00 to 1.00; *provided* that the Interest Coverage Ratio shall not be tested for the Fiscal Quarter ending December 31, 2018.

2.4   <u>Exhibit N</u>.  With effect from the date hereof the Credit Agreement is amended by adding a new Exhibit N as set forth in Schedule III hereto.

Section 3.   <u>Limited Waiver</u>.

3.1   In reliance on the representations, warranties, covenants and agreements contained in this Waiver and Amendment, and subject to the satisfaction of the conditions precedent set forth in <u>Section 5</u> of this Waiver and Amendment, the Administrative Agent and Lenders party hereto hereby grant the Specified Waivers.  The Administrative Agent and the Lenders do not waive any Default, Event of Default or other obligation of the Company other than the Specified Waivers as set forth in this <u>Section 3</u>. For the avoidance of doubt, the Company acknowledges and agrees that it shall be required to comply with (i) Section 6.7(a) and Section 6.7(b) of the Credit Agreement in accordance with the terms of the Credit Agreement (as amended hereby) for all periods other than the Fiscal Quarter ending September 30, 2018 and (ii) Section 5.13 and Section 6.20 of the Credit Agreement in accordance with the terms of the Credit Agreement.

3.2     The execution and delivery by the Administrative Agent and the Lenders of this Waiver and Amendment shall not be deemed to (i) except as expressly set forth herein, be a waiver, amendment or modification of any term or condition of the Credit Agreement or any other documents associated with the transactions contemplated therein, (ii) prejudice any right or remedies which the Administrative Agent or the Lenders may now have or may have in the future under or in connection with the Credit Agreement or any other Loan Document, or under applicable law or (iii) be an assurance or promise that waivers or consents will be granted in the future, whether for the matters herein stated or for other unrelated matters.

Section 4.     APOD Approval. The Super-Majority Requisite Lenders hereby approve the New APOD, which New APOD shall remain effective until the six-month anniversary of the First Amendment Effective Date, at which point the Company shall submit a new APOD for approval in accordance with Section 5.13 of the Credit Agreement.  For the avoidance of doubt, the foregoing approval of the New APOD shall automatically terminate and no longer be effective with no further action by the Administrative Agent or the Lenders on such six-month anniversary of the First Amendment Effective Date.  Furthermore, to the extent that after the date hereof while the New APOD is in effect, the Company receives any information (including the Schlumberger economic evaluation that is pending as of the date hereof) that, in the reasonable and good faith determination of the Company, indicates that the production of any new wells described in the New APOD is materially worse than anticipated by the Company at the time the New APOD was prepared, the Company shall propose a replacement APOD in accordance with Section 5.13 of the Credit Agreement.

Section 5.     Conditions Precedent to First Amendment Effective Date.     The effectiveness of this Waiver and Amendment is subject to the following:

5.1     The Administrative Agent shall have received from the Company and the Requisite Lenders counterparts of this Waiver and Amendment signed on behalf of such Persons.

5.2     The Administrative Agent shall have received a copy of a fully executed amendment to the RBL Facility Credit Agreement dated as of the date hereof and effective among the RBL Facility Administrative Agent, the RBL Facility Lenders, and OpCo, which amendment shall include a waiver of the defaults caused by the Specified Ratio Non-Compliance under and pursuant to the RBL Facility Credit Agreement (the "RBL Facility Waiver and Amendment").

The Administrative Agent shall notify the Company and the Lenders of the satisfaction of the conditions precedent set forth in this Section 5, and such notice shall be conclusive and binding. For purposes of determining compliance with the conditions specified in this Section 5, each Lender that has signed this Waiver and Amendment shall be deemed to have consented to, approved or accepted or to be satisfied with, each document or other matter required thereunder to be consented to or approved by or acceptable or satisfactory to a Lender unless the Administrative Agent shall have received written notice from such Lender prior to the proposed First Amendment Effective Date specifying its objection thereto and has notified the Company of the same.

Section 6.     Upfront Fee and Fees and Expenses Generally.  The Company shall pay (i) to the Administrative Agent for the account of each Lender party hereto an upfront fee equal to 0.75% of the principal amount of total Commitments (which, for the avoidance of doubt, are equal

to \$475,000,000.00), (ii) all other fees due and payable on or prior to the First Amendment Effective Date and (iii) to the extent invoiced in reasonable detail at least two (2) Business Days prior to the First Amendment Effective Date, reimbursement or payment of all out-of-pocket expenses required to be reimbursed or paid by the Company hereunder (including, without limitation, the reasonable and documented fees and expenses of Vinson & Elkins LLP, counsel to the Administrative Agent, pursuant to Section 10.2 of the Credit Agreement), in each case by the earlier of (A) the date falling fifteen Business Days after the First Amendment Effective Date and (B) the first Borrowing of a Loan following the First Amendment Effective Date; provided that, failure by the Company to pay any fees or expenses by the deadlines specified in this <u>Section 6</u>, shall constitute an immediate Event of Default under the Credit Agreement.

Section 7.    <u>Miscellaneous</u>.

7.1    <u>Confirmation</u>. The provisions of the Credit Agreement (as amended by this Waiver and Amendment) shall remain in full force and effect in accordance with its terms following the effectiveness of this Waiver and Amendment.

7.2    <u>Ratification and Affirmation; Representations and Warranties</u>.  The Company hereby: (a) acknowledges the terms of this Waiver and Amendment; (b) ratifies and affirms its obligations, and acknowledges, renews and extends its continued liability, under each Loan Document to which it is a party and agrees that each Loan Document to which it is a party remains in full force and effect, as amended hereby (subject to subject to applicable bankruptcy, insolvency, reorganization, moratorium or other laws affecting creditors' rights generally and subject to general principles of equity, regardless of whether considered in a proceeding in equity or at law); (c) agrees that from and after the First Amendment Effective Date, each reference to the Credit Agreement in the Loan Documents shall be deemed to be a reference to the Credit Agreement, as amended by this Waiver and Amendment; and (d) represents and warrants to the Lenders that as of the date hereof, after giving effect to the terms of this Waiver and Amendment: (i) the representations and warranties set forth in each Loan Document are true and correct in all material respects (except for such representations and warranties that have a materiality or Material Adverse Effect qualification, which shall be true and correct in all respects, subject to such qualification as expressed therein), except to the extent any such representations and warranties are expressly limited to an earlier date, in which case, such representations and warranties shall continue to be true and correct in all material respects (except for such representations and warranties that have a materiality or Material Adverse Effect qualification, which shall be true and correct in all respects, subject to such qualification as expressed therein) as of such specified earlier date and (ii) no Default or Event of Default has occurred and is continuing.

7.3    <u>Counterparts</u>.  This Waiver and Amendment may be executed in counterparts (and by different parties hereto on different counterparts), each of which shall constitute an original, but all of which when taken together shall constitute a single contract.  Delivery of an executed counterpart of a signature page of this Waiver and Amendment by fax, as an attachment to an email or other similar electronic means shall be effective as delivery of a manually executed counterpart of this Agreement.

7.4    **<u>NO ORAL AGREEMENT</u>. THIS WAIVER AND AMENDMENT, THE CREDIT AGREEMENT AND THE OTHER LOAN DOCUMENTS EXECUTED IN**

CONNECTION HEREWITH AND THEREWITH REPRESENT THE FINAL AGREEMENT AMONG THE PARTIES HERETO AND THERETO AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES.   THERE ARE NO UNWRITTEN ORAL AGREEMENTS AMONG THE PARTIES.

7.5    **APPLICABLE LAW.  THIS WAIVER AND AMENDMENT AND THE RIGHTS AND OBLIGATIONS OF THE PARTIES HEREUNDER SHALL BE GOVERNED BY, AND SHALL BE CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK. SECTION 10.15 AND SECTION 10.16 OF THE CREDIT AGREEMENT ARE HEREBY INCORPORATED BY REFERENCE.**

7.6    <u>Payment of Expenses</u>.  In accordance with Section 10.2 of the Credit Agreement, the Company agrees to pay or reimburse the Administrative Agent for its actual, reasonable, out-of-pocket expenses incurred in connection with this Waiver and Amendment, any other documents prepared in connection herewith and the transactions contemplated hereby, including, without limitation, the fees, charges and disbursements of counsel to the Administrative Agent.

7.7    <u>Severability</u>.  Any provision of this Waiver and Amendment held to be invalid, illegal or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such invalidity, illegality or unenforceability without affecting the validity, legality and enforceability of the remaining provisions hereof or thereof; and the invalidity of a particular provision in a particular jurisdiction shall not invalidate such provision in any other jurisdiction.

7.8    <u>Successors and Assigns</u>.  This Waiver and Amendment shall be binding upon and inure to the benefit of the parties to the Credit Agreement and their respective successors and assigns permitted thereby.

7.9    <u>Loan Document</u>.  This Waiver and Amendment is a "Loan Document" as defined and described in the Credit Agreement and all of the terms and provisions of the Credit Agreement relating to Loan Documents shall apply hereto.

*[Signatures begin next page.]*

IN WITNESS WHEREOF, the parties hereto have caused this Waiver and Amendment to be duly executed and delivered as of the date first above written.

**MTE HOLDINGS LLC**

By: _____

Name: *Mark Siffin*

Title: *AUTHORIZED SIGNATORY*

Signature Page to Limited Waiver and First Amendment to Term Loan Credit Agreement

**RIVERSTONE CREDIT MANAGEMENT,**
**LLC**, as Administrative Agent

By: _____

Name:

Title:        Christopher A. Abbate
              Managing Director

Signature Page to Limited Waiver and First Amendment to Term Loan Credit Agreement

**LENDERS:**

**CPPIB  CREDIT  INVESTMENTS  III  INC.,** as Lender

By: _____
Name:     Andrew Edgell
Title:     Authorized signatory

By: _____
Name:  Paul Shoppro
Title:  Authorized signatory

By: _____
Name:  Sharon Li
Title:  Authorized Signatory

Signature Page to Limited Waiver and First Amendment to Term Loan Credit Agreement

**CENTAURUS CAPITAL LP**, as Lender

By:    Centaurus Holdings, LLC, its General Partner

By:    _____
Name: John D. Arnold
Title:  Manager of Centaurus Holdings, LLC

**NEW JUTLAND PARTNERS, LP**, as Lender

By:    New Jutland Management, LLC, its General
       Partner

By:    _____
Name:  Brian Terp
Title:  Manager

Signature Page to Limited Waiver and First Amendment to Term Loan Credit Agreement

NEW JUTLAND PARTNERS G/P1, as Lender

By:      New Jutland Management, LLC, its
         General Partner


By:

Name:       Brian Terp

Title:      Manager

**FENWOOD ROAD CAPITAL PARTNERS, LP**,
as Lender


By:      Fenwood Road Management, LLC, its
         General Partner


By:

Name:       Timothy J. Detmering

Title:      Manager

**AG ENERGY FUNDING, LLC**, as Lender


By:      Angelo, Gordon & Co., L.P., as its
Manager


By:

Name:

Title:

**RIVERSTONE   CREDIT   PARTNERS   I
DIRECT, LP**, as Lender



By:

Name:

Title:



**RIVERSTONE   CREDIT   PARTNERS   II
DIRECT, LP**, as Lender

**AG ENERGY FUNDING, LLC**, as Lender

By:     Angelo, Gordon & Co., L.P., as its Manager

By:

Name:    Todd Dittmann

Title:    Authorized Person

**RIVERSTONE   CREDIT   PARTNERS   II DIRECT, LP**, as Lender

By: _____

Name:   Christopher A. Abbate

Title:   Managing Director

Signature Page to Limited Waiver and First Amendment to Term Loan Credit Agreement

**RIVERSTONE   CREDIT   PARTNERS   I DIRECT, LP**, as Lender

By: _____

Name:

Title:        Christopher A. Abbate
              Managing Director

**RIVERSTONE       STRATEGIC       CREDIT
PARTNERS A-1 AIV, L.P.**, as Lender

By: _____

Name:     Christopher A. Abbate

Title:     Managing Director

**VÄRDE PARTNERS, INC.,** for each of the Lenders listed below solely in its capacity listed below:

By: _____

Name: Markus Specks

Title: Managing Director

**VÄRDE INVESTMENT PARTNERS, L.P.**
By Värde Investment Partners G.P., LLC, Its General Partner
By Värde Partners, L.P., Its Managing Member
By Värde Partners, Inc., Its General Partner

**VÄRDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P.**
By Värde Investment Partners G.P., LLC, Its General Partner
By Värde Partners, L.P., Its Managing Member
By Värde Partners, Inc., Its General Partner

**THE VÄRDE FUND VI-A, L.P.**
By Värde Investment Partners G.P., LLC, Its General Partner
By Värde Partners, L.P., Its Managing Member
By Värde Partners, Inc., Its General Partner

**THE VÄRDE SKYWAY MASTER FUND, L.P.**
By The Värde Skyway Fund G.P., LLC, Its General Partner
By Värde Partners, L.P., Its Managing Member
By Värde Partners, Inc., Its General Partner

**THE VÄRDE FUND XII (MASTER), L.P.**
By The Värde Fund XII G.P., L.P., Its General Partner
By The Värde Fund XII UGP, LLC, its General Partner
By Värde Partners, L.P., Its Managing Member
By Värde Partners, Inc., Its General Partner

**THE VÄRDE PRIVATE DEBT OPPORTUNITIES FUND (ONSHORE), L.P.**
By: The Värde Private Debt Opportunities Fund GP, L.P., its General Partner
By: Värde Partners, L.P., its General Partner
By: Värde Partners, Inc., its General Partner

**MELODY   BUSINESS   FINANCE,   LLC**, as Lender

By: _____

Name:

Title:

**Schedule I**

**NEW WELLS**

(See attached)

**MDC ENERGY LLC**
Schedule I
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Copperhead 23 #4H | 11/1/2018 | 1/5/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| California Chrome 27 #10H | 2/16/2019 | 3/5/2019 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 101 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 167% | 5,886,563 |
| California Chrome 27 #12H | 3/3/2019 | 3/5/2019 | Tbsg | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 102 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 267% | 5,886,564 |
| California Chrome 27 #2H | 2/1/2019 | 3/5/2019 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| Toyah B 21-22 #2H | 2/15/2019 | 3/5/2019 | Wolfcamp A | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 65% | 6,305,000 |
| War Admiral 24 #2H | 1/1/2019 | 3/21/2019 | TBSG | 6,543 | $ 9,127,150 | 48 | Slickwater | 467,357 | 3,000 | 100 mesh & 40/70 white | 18,156,825 | 375,000 | 2,775 | 80 | 68% | 6,206,462 |
| War Admiral 24 #3H | 1/21/2019 | 3/21/2019 | Wolfcamp A | 6,400 | $ 8,991,200 | 47 | Slickwater | 457,143 | 3,000 | 100 mesh & 40/70 white | 16,576,000 | 350,000 | 2,590 | 80 | 65% | 5,844,280 |
| Whirlaway 24 #2H | 3/18/2019 | 4/15/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Whirlaway 24 #3H | 4/7/2019 | 4/15/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Imperial Eagle 24 #3H | 1/10/2019 | 4/25/2019 | Wolfcamp A | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #4H | 2/19/2019 | 4/25/2019 | Tbsg | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #5H | 3/2/2019 | 4/25/2019 | Wolfcamp B | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #6H | 3/22/2019 | 4/25/2019 | Wolfcamp B | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Whirlaway 24 #1H | 1/30/2019 | 4/25/2019 | Tbsg | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Delightful Dasher 11-3 #3H | 4/27/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 70% | 6,790,000 |
| Delightful Dasher 11-4 #4H | 5/17/2019 | 5/27/2019 | Tbsg | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 70% | 6,790,000 |
| Omaha 11-4 #4H | 5/15/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 59% | 5,723,000 |
| Omaha 11-5 #5H | 4/16/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 59% | 5,723,000 |
| Omaha 11-6 #6H | 5/6/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 70% | 6,790,000 |
| Rocket Wrangler 11 #2H | 3/16/2019 | 6/25/2019 | Wolfcamp B | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 62% | 6,045,861 |
| Rocket Wrangler 11 #3H | 4/5/2019 | 6/25/2019 | Wolfcamp A | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 62% | 6,045,861 |
| Rocket Wrangler 11 #4H | 4/25/2019 | 6/25/2019 | Wolfcamp B | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 59% | 5,753,319 |
| Copperhead 23 #5H | 5/26/2019 | 7/5/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Copperhead 23 #6H | 6/15/2019 | 7/5/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 100 | 70% | 6,150,139 |
| Runaway Ghost 23 #3H | 6/6/2019 | 7/5/2019 | Wolfcamp B | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 70% | 6,965,000 |

**MDC ENERGY LLC**
Schedule I
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Runaway Ghost 23 #4H | 6/26/2019 | 7/5/2019 | Wolfcamp B | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 64% | 6,368,000 |
| Coopers Dream #5H | 6/20/2019 | 8/5/2019 | Tbsg | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 100% | 9,500,000 |
| Coopers Dream #6H | 7/10/2019 | 8/5/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Special Effort 18 #2H | 7/5/2019 | 8/20/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| Special Effort 18 #3H | 7/25/2019 | 8/20/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| A Classic Dash 18 #2H | 7/16/2019 | 9/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 80 | 64% | 7,283,200 |
| A Classic Dash 18 #3H | 8/5/2019 | 9/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 100 | 64% | 7,283,200 |
| Easy Jet 18 #1H | 7/30/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| Easy Jet 18 #2H | 8/19/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 65% | 7,397,000 |
| Easy Jet 18 #3H | 8/14/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |

**Schedule II**

**NEW APOD**

(See attached)

**MDC ENERGY LLC**
Schedule 5.13 APOD
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eastex 6 #1H | 2/14/2018 | 4/12/2018 | Wolfcamp A | 8,072 | $ 9,950,000 | 60 | Slickwater | 576,571 | 3,000 | 100 mesh & 40/70 white | 22,399,800 | 375,000 | 2,775 | 80 | 68% | 6,766,000 |
| Imperial Eagle 24 #1H | 3/19/2018 | 6/10/2018 | Wolfcamp A | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 64% | 6,197,718 |
| California Chrome 27 #1H | 5/11/2018 | 6/19/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| Gallant Fox 9 #1H | 6/12/2018 | 7/12/2018 | Wolfcamp A | 4,500 | $ 8,245,225 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 12,487,500 | 375,000 | 2,775 | 80 | 75% | 6,183,919 |
| Runaway Ghost 23 #1HM | 7/20/2018 | 9/10/2018 | Wolfcamp A | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 69% | 6,865,500 |
| Delightful Dasher 11-2 #2HM | 7/22/2018 | 9/12/2018 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 62% | 6,014,000 |
| Omaha 11-2 #2HM | 6/10/2018 | 9/12/2018 | Wolfcamp A | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 62% | 6,014,000 |
| Omaha 11-3 #3H | 7/1/2018 | 9/12/2018 | Wolfcamp A | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 62% | 6,014,000 |
| Rocket Wrangler 11 #1H | 4/11/2018 | 9/20/2018 | Wolfcamp A | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 62% | 6,045,861 |
| A Classic Dash 18 #1HM | 8/10/2018 | 10/16/2018 | Wolfcamp A | 10,000 | $ 11,380,000 | 74 | Slickwater | 714,286 | 3,000 | 100 mesh & 40/70 white | 27,750,000 | 375,000 | 2,775 | 80 | 60% | 6,828,000 |
| Special Effort 18 #1H (aka Yucca #7H) | 8/25/2018 | 10/16/2018 | Wolfcamp A | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 65% | 7,397,000 |
| Sir Barton 24 #1H | 9/10/2018 | 11/8/2018 | Wolfcamp A | 4,500 | $ 8,347,350 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 12,487,500 | 375,000 | 2,775 | 80 | 64% | 5,342,304 |
| Smarty Jones 26 #5H | 7/1/2018 | 11/8/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Smarty Jones 26 #6H | 7/20/2018 | 11/8/2018 | Bnsg | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 14,060,000 | 380,000 | 2,812 | 80 | 70% | 6,150,139 |
| Smarty Jones 26 #7H | 8/1/2018 | 11/8/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Whirlaway 24 #4HM | 9/26/2018 | 11/8/2018 | Wolfcamp A | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 64% | 6,208,000 |
| State California Chrome 27 #3H | 8/14/2018 | 11/27/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| California Chrome 27 #4H | 9/4/2018 | 11/29/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| California Chrome 27 #5H | 9/24/2018 | 11/29/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| California Chrome 27 #6H | 10/14/2018 | 11/29/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| State California Chrome 27 #7H | 8/10/2018 | 12/1/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| State California Chrome 27 #8H | 8/30/2018 | 12/1/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| State California Chrome 27 #9H | 9/14/2018 | 12/1/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| Pickpocket 21 #2H | 8/10/2018 | 12/3/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 78% | 6,853,012 |
| Pickpocket 21 #3H | 8/20/2018 | 12/3/2018 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 14,060,000 | 380,000 | 2,812 | 100 | 78% | 6,853,012 |

**MDC ENERGY LLC**
Schedule 5.13 APOD
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pickpocket 21 #4H | 9/10/2018 | 12/3/2018 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 78% | 6,853,012 |
| American Pharoah #2H | 11/9/2018 | 12/11/2018 | Wolfcamp A | 7,621 | $ 9,841,805 | 56 | Slickwater | 544,357 | 3,000 | 100 mesh & 40/70 white | 21,148,275 | 375,000 | 2,775 | 80 | 64% | 6,298,755 |
| Seattle Slew 17 #1H | 12/2/2018 | 12/26/2018 | Wolfcamp A | 10,000 | $ 11,380,000 | 74 | Slickwater | 714,286 | 3,000 | 100 mesh & 40/70 white | 25,900,000 | 350,000 | 2,590 | 80 | 64% | 7,283,200 |
| Copperhead 23 #2H | 11/20/2018 | 1/5/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| Copperhead 23 #4H | 11/1/2018 | 1/5/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| Coopers Dream #2H | 11/10/2018 | 1/15/2019 | Wolfcamp A | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 65% | 6,175,000 |
| Coopers Dream #3H | 11/30/2018 | 1/15/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| Coopers Dream #4H | 12/20/2018 | 1/15/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| Repent 23 #1H | 11/1/2018 | 1/15/2019 | Wolfcamp A | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 65% | 6,467,500 |
| Runaway Ghost 23 #2H | 11/20/2018 | 1/15/2019 | Wolfcamp A | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 65% | 6,467,500 |
| Affirmed 6 #3H | 12/20/2018 | 2/15/2019 | Wolfcamp B | 6,700 | $ 9,100,000 | 50 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 80 | 68% | 6,188,000 |
| Affirmed 6 #5H | 1/10/2019 | 2/15/2019 | Wolfcamp B | 6,700 | $ 9,100,000 | 50 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 100 | 68% | 6,188,000 |
| Affirmed 6 #7H | 2/1/2019 | 2/15/2019 | Wolfcamp B | 6,700 | $ 9,100,000 | 50 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 100 | 65% | 5,915,000 |
| California Chrome 27 #10H | 2/16/2019 | 3/5/2019 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 101 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 167% | 5,886,563 |
| California Chrome 27 #12H | 3/3/2019 | 3/5/2019 | Tbsg | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 102 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 267% | 5,886,564 |
| California Chrome 27 #2H | 2/1/2019 | 3/5/2019 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 67% | 5,886,562 |
| Toyah B #2H | 12/20/2018 | 3/5/2019 | Wolfcamp B | 6,700 | $ 9,100,000 | 50 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 100 | 65% | 5,915,000 |
| Toyah B 21-22 #2H | 2/15/2019 | 3/5/2019 | Wolfcamp A | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 65% | 6,305,000 |
| War Admiral 24 #4H | 11/8/2018 | 3/15/2019 | Wolfcamp A | 6,543 | $ 9,127,150 | 48 | Slickwater | 467,357 | 3,000 | 100 mesh & 40/70 white | 18,156,825 | 375,000 | 2,775 | 80 | 68% | 6,206,462 |
| War Admiral 24 #5H | 11/28/2018 | 3/15/2019 | Wolfcamp A | 6,543 | $ 9,127,150 | 48 | Slickwater | 467,357 | 3,001 | 101 mesh & 40/70 white | 18,156,873 | 375,001 | 2,775 | 81 | 168% | 15,333,612 |
| War Admiral 24 #6H | 12/23/2018 | 3/15/2019 | Wolfcamp B | 6,543 | $ 9,127,150 | 48 | Slickwater | 467,357 | 3,002 | 102 mesh & 40/70 white | 18,156,922 | 375,002 | 2,775 | 82 | 268% | 24,460,762 |
| Imperial Eagle 24 #2H | 2/10/2019 | 3/21/2019 | Wolfcamp B | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| War Admiral 24 #2H | 1/1/2019 | 3/21/2019 | TBSG | 6,543 | $ 9,127,150 | 48 | Slickwater | 467,357 | 3,000 | 100 mesh & 40/70 white | 18,156,825 | 375,000 | 2,775 | 80 | 68% | 6,206,462 |
| War Admiral 24 #3H | 1/21/2019 | 3/21/2019 | Wolfcamp A | 6,400 | $ 8,991,200 | 47 | Slickwater | 457,143 | 3,000 | 100 mesh & 40/70 white | 16,576,000 | 350,000 | 2,590 | 80 | 65% | 5,844,280 |
| Whirlaway 24 #2H | 3/18/2019 | 4/15/2019 | Wolfcamp A | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |

**MDC ENERGY LLC**
Schedule 5.13 APOD
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whirlaway 24 #3H | 4/7/2019 | 4/15/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Imperial Eagle 24 #3H | 1/10/2019 | 4/25/2019 | Wolfcamp A | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #4H | 2/19/2019 | 4/25/2019 | Tbsg | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #5H | 3/2/2019 | 4/25/2019 | Wolfcamp B | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Imperial Eagle 24 #6H | 3/22/2019 | 4/25/2019 | Wolfcamp B | 7,461 | $ 9,683,935 | 55 | Slickwater | 532,929 | 3,000 | 100 mesh & 40/70 white | 20,704,275 | 375,000 | 2,775 | 80 | 65% | 6,294,558 |
| Whirlaway 24 #1H | 1/30/2019 | 4/25/2019 | Tbsg | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Count Fleet 11 #5H | 3/7/2019 | 5/15/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 62% | 5,890,000 |
| Count Fleet 11 #6H | 3/27/2019 | 5/15/2019 | Wolfcamp A | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 62% | 5,890,000 |
| Delightful Dasher 11-3 #3H | 4/27/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 70% | 6,790,000 |
| Delightful Dasher 11-4 #4H | 5/17/2019 | 5/27/2019 | Tbsg | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 70% | 6,790,000 |
| Omaha 11-4 #4H | 5/15/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 59% | 5,723,000 |
| Omaha 11-5 #5H | 4/16/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 59% | 5,723,000 |
| Omaha 11-6 #6H | 5/6/2019 | 5/27/2019 | Wolfcamp B | 7,500 | $ 9,700,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 70% | 6,790,000 |
| Count Fleet 11 #1H | 4/11/2019 | 6/3/2019 | Tbsg | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 59% | 5,605,000 |
| Count Fleet 11 #3H | 4/26/2019 | 6/3/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 21,090,000 | 380,000 | 2,812 | 100 | 59% | 5,605,000 |
| Count Fleet 11 #4H | 5/11/2019 | 6/3/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 80 | 70% | 6,650,000 |
| Rocket Wrangler 11 #2H | 3/16/2019 | 6/25/2019 | Wolfcamp B | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 62% | 6,045,861 |
| Rocket Wrangler 11 #3H | 4/5/2019 | 6/25/2019 | Wolfcamp A | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 62% | 6,045,861 |
| Rocket Wrangler 11 #4H | 4/25/2019 | 6/25/2019 | Wolfcamp B | 7,562 | $ 9,751,388 | 56 | Slickwater | 540,143 | 3,000 | 100 mesh & 40/70 white | 20,984,550 | 375,000 | 2,775 | 80 | 59% | 5,753,319 |
| Copperhead 23 #5H | 5/26/2019 | 7/5/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 80 | 70% | 6,150,139 |
| Copperhead 23 #6H | 6/15/2019 | 7/5/2019 | Wolfcamp B | 4,500 | $ 8,785,913 | 33 | Slickwater | 321,429 | 3,000 | 100 mesh & 40/70 white | 11,655,000 | 350,000 | 2,590 | 100 | 70% | 6,150,139 |
| Runaway Ghost 23 #3H | 6/6/2019 | 7/5/2019 | Wolfcamp B | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 70% | 6,965,000 |
| Runaway Ghost 23 #4H | 6/26/2019 | 7/5/2019 | Wolfcamp B | 8,110 | $ 9,950,000 | 60 | Slickwater | 579,286 | 3,000 | 100 mesh & 40/70 white | 21,004,900 | 350,000 | 2,590 | 80 | 64% | 6,368,000 |
| Alysheba #1H | 6/9/2019 | 8/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 80 | 70% | 7,966,000 |
| Alysheba #2H | 6/29/2019 | 8/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 80 | 64% | 7,283,200 |

**MDC ENERGY LLC**
Schedule 5.13 APOD
February 17, 2018

| Well Name | Spud Date | Completion Date | Targeted Zone | Lateral Length (ft.) | CapEx ($) Estimate | Stages | Fluid Type | Total Fluids (bbls) | Fluids (gals/lat ft) | Proppant Type | Total Proppant (lbs) | Total Proppant | Proppant (lbs/lat ft) | Pump Rate (bpm) | Est. WI % | Net-CapEx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coopers Dream #1H | 5/31/2019 | 8/5/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 70% | 6,650,000 |
| Coopers Dream #5H | 6/20/2019 | 8/5/2019 | Tbsg | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 100% | 9,500,000 |
| Coopers Dream #6H | 7/10/2019 | 8/5/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Special Effort 18 #2H | 7/5/2019 | 8/20/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| Special Effort 18 #3H | 7/25/2019 | 8/20/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| A Classic Dash 18 #2H | 7/16/2019 | 9/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 80 | 64% | 7,283,200 |
| A Classic Dash 18 #3H | 8/5/2019 | 9/5/2019 | Wolfcamp B | 10,000 | $ 11,380,000 | 74 | Slickwater | 478,571 | 3,000 | 100 mesh & 40/70 white | 17,353,000 | 350,000 | 2,590 | 100 | 64% | 7,283,200 |
| Smarty Jones 26 #2H | 7/9/2019 | 10/10/2019 | Tbsg | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 64% | 5,622,984 |
| Smarty Jones 26 #3H | 7/29/2019 | 10/10/2019 | Wolfcamp A | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 14,060,000 | 380,000 | 2,812 | 80 | 64% | 5,622,984 |
| Smarty Jones 26 #4H | 8/18/2019 | 10/10/2019 | Wolfcamp B | 5,000 | $ 8,785,913 | 37 | Slickwater | 357,143 | 3,000 | 100 mesh & 40/70 white | 12,950,000 | 350,000 | 2,590 | 80 | 65% | 5,710,843 |
| Easy Jet 18 #1H | 7/30/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| Easy Jet 18 #2H | 8/19/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 65% | 7,397,000 |
| Easy Jet 18 #3H | 8/14/2019 | 10/5/2019 | Wolfcamp B | 10,311 | $ 11,380,000 | 76 | Slickwater | 807,765 | 3,000 | 100 mesh & 40/70 white | 28,614,385 | 375,000 | 3,000 | 80 | 64% | 7,283,200 |
| Russell Reserve #1H (Affirmed 82-8 #1H) | 3/1/2019 | 4/1/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Affirmed 82-1 #2H | 5/20/2019 | 7/31/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Affirmed 82-1 #3H | 6/7/2019 | 7/31/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Affirmed 82-1 #4H | 6/27/2019 | 7/31/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |
| Affirmed 82-1 #5H | 7/15/2019 | 7/31/2019 | Wolfcamp B | 7,500 | $ 9,500,000 | 56 | Slickwater | 535,714 | 3,000 | 100 mesh & 40/70 white | 19,425,000 | 350,000 | 2,590 | 100 | 64% | 6,080,000 |

**Schedule III**

**EXHIBIT N**

**FORM OF SLIDES FOR MONTHLY LENDER CALL**

(See attached)



**MDC Operations Summary**
**January 7, 2019**



All information herein is confidential
and for discussion purposes only

## Production Increase 4X in 4 Months
- Oil production up 422% (Sep.1-Jan.5)
- Gas production up 152% (Sep.1-Jan.5)
- Boe production up 280% (Sep.1-Jan.5)
- Low GOR wells 15% above TC on average

## Liquidity
- Current Cash on hand: $12MM
- Debt Outstanding: $334MM
  - Holdco: $290MM
  - RBL: $44MM
- Planned 1Q-19 Draws:
  - $20MM Holdco
  - $44MM Opco

## Current Operations
- Drilling 13 wells
- Completing 10 Wells

## Acreage
- Current: 10,900 net acres (post AMI)
- Agreed to terms: 300 net acres
- Evaluating: 640 net acres



| Actual Drilling vs. APOD | Sep-18 | Oct-18 | Nov-18 | Dec-18 | TOTAL |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| APOD Well Completions | 9 | 1 | 5 | 8 | 23 |
| **Actual Well Completions** | **0** | **5** | **4** | **7** | **16** |
|  |  |  |  |  |  |
| Capex Budget $000s | $40,259 | $32,923 | $40,766 | $30,139 | $144,088 |
| **Capex Actuals $000s** | **$14,400** | **$35,329** | **$42,188** |  | **$91,917** |
| Actuals vs. Budget | ($25,859) | $2,406 | $1,421 | ($30,139) | ($52,172) |
|  |  |  |  |  |  |



All information herein is confidential
and for discussion purposes only

## MDC Monthly Production Summary

### Gross Production

| | Column Labels | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | ⊟ 2018 | | | | 2018 Total | ⊟ 2019 | 2019 Total | Grand Total |
| | Sep | Oct | Nov | Dec | | Jan | | |
| **Sum of Total Oil** | 120,322 | 196,389 | 250,158 | 398,922 | 965,791 | 430,492 | 430,492 | 1,396,283 |
| **Sum of Total Gas** | 616,075 | 802,277 | 980,069 | 1,329,934 | 3,728,355 | 1,415,646 | 1,415,646 | 5,144,001 |
| **Sum of Total Boe** | 223,001 | 330,102 | 413,503 | 620,578 | 1,587,184 | 666,433 | 666,433 | 2,253,616 |
| **Gross Boe/d** | 7,433 | 10,648 | 13,783 | 20,019 | 13,010 | 21,498 | 21,498 | 14,730 |

### Net Production

| | Column Labels | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | ⊟ 2018 | | | | 2018 Total | ⊟ 2019 | 2019 Total | Grand Total |
| | Sep | Oct | Nov | Dec | | Jan | | |
| **Sum of Total Oil** | 60,766 | 97,464 | 123,246 | 191,175 | 472,651 | 211,881 | 211,881 | 684,532 |
| **Sum of Total Gas** | 296,255 | 386,608 | 473,916 | 631,579 | 1,788,359 | 690,246 | 690,246 | 2,478,604 |
| **Sum of Total Boe** | 110,142 | 161,899 | 202,232 | 296,438 | 770,711 | 326,922 | 326,922 | 1,097,633 |
| **Net Boe/d** | 3,671 | 5,223 | 6,741 | 9,563 | 6,317 | 10,546 | 10,546 | 7,174 |
| *Average NRI* | *0.4809* | *0.4819* | *0.4836* | *0.4749* | *0.4797* | *0.4876* | *0.4876* | *0.4818* |



All information herein is confidential
and for discussion purposes only

## MDC Low GOR  Well Performance Exceeds Type Curve by 15%
## October 2017 through November 2018

Low GOR Actual Average vs Low GOR Type Curve





All information herein is confidential
and for discussion purposes only

## MDC High GOR  Well Performance Matches Type Curve
## October 2017 through November 2018



High GOR Actual Average vs High GOR Type Curve



All information herein is confidential
and for discussion purposes only

## MDC Drilling Operations – Current Activity

**Drilling – 13 wells in progress**

Affirmed 3 Well Pad
California Chrome 3 Well Pad
Count Fleet 3 Well Pad
War Admiral 3 Well Pad
Toyah B 2H Single Well (HBP 640 Acres, High GOR Area)

**Completions – 10 wells in progress**

Copperhead Area: 7 Wells – completed by mid-February 2019
Seattle Slew: 1 Well – completed by mid-January 2019
Pickpocket Area: 3 Wells – completed by mid-January 2019



All information herein is confidential
and for discussion purposes only

## MDC QUARTERLY FORECAST

| ($000s) | 9 mos. Ended 12/31/18 | 2018 | 3 mos. Ended 3/31/19 | 6/30/19 | 9/30/19 | 12/31/19 | FYE 2019 | 3/31/20 |
|---|---|---|---|---|---|---|---|---|
| # wells [(1)] | 59 | 59 | 80 | 80 | 89 | 103 | 103 | 119 |
| **Production** | | | | | | | | |
| Net Oil (Bbl) | 350,838 | 965,240 | 807,322 | 976,365 | 1,248,421 | 1,505,601 | 4,537,709 | 1,340,900 |
| Net NGL (Bbl) | 114,061 | 171,219 | 212,182 | 302,414 | 401,003 | 484,947 | 1,400,546 | 467,025 |
| Net Gas (Mcf) | 624,320 | 2,289,575 | 1,161,389 | 1,655,280 | 2,194,912 | 2,654,382 | 7,665,963 | 2,556,287 |
| Total Production (Boe) | 568,953 | 1,518,055 | 1,213,069 | 1,554,659 | 2,015,243 | 2,432,945 | 7,215,915 | 2,233,973 |
| Average Daily Production (MBoe/d) | 6.2 | 5.5 | 13.5 | 17.1 | 21.9 | 26.4 | 19.8 | 24.5 |
| Growth | 31% | | 118% | 27% | 28% | 21% | 258% | -7% |
| **Realized Prices** | | | | | | | | |
| Oil ($/Bbl) | $48.80 | $54.38 | $39.59 | $42.63 | $43.68 | $44.25 | $42.54 | $44.63 |
| NGL ($/Bbl) | $15.64 | $21.13 | $12.76 | $13.69 | $14.00 | $14.18 | $13.66 | $14.29 |
| Natural Gas ($/Mcf) | $1.88 | $2.89 | $1.99 | $1.62 | $1.67 | $1.76 | $1.76 | $1.91 |
| **Revenue** | | | | | | | | |
| Total Revenue | $20,082 | $60,907 | $38,639 | $49,155 | $64,446 | $79,280 | $231,520 | $72,666 |
| **Expenses** | | | | | | | | |
| Lease Operating Expense & Prod. Taxes | $7,274 | $20,835 | $15,135 | $19,900 | $26,164 | $31,127 | $92,326 | $29,082 |
| General & Administrative | 750 | 1,728 | 750 | 750 | 750 | 750 | 3,000 | 750 |
| **EBITDA** | **$12,057** | **$38,344** | **$22,754** | **$28,505** | **$37,532** | **$47,403** | **$136,195** | **$42,834** |
| Capital Expenditures | $113,963 | $177,820 | $110,361 | $120,727 | $107,935 | $85,230 | $424,253 | $0 |
| Free Cash Flow | ($112,028) | ($155,252) | ($99,223) | ($104,711) | ($83,966) | ($53,242) | ($341,142) | $27,419 |
| **Credit Facility** | | | | | | | | |
| Beginning Balance | $249,000 | - | $334,000 | $398,000 | $523,000 | $615,000 | $334,000 | $615,000 |
| Borrowings (excl. OID) | 85,000 | 369,000 | 108,000 | 125,000 | 92,000 | 94,435 | 419,435 | - |
| Beginning Balance - Holdco Note | 240,000 | - | 290,000 | 310,000 | 435,000 | 475,000 | 290,000 | 475,000 |
| Borrowings - Holdco Note | 50,000 | 290,000 | 20,000 | 125,000 | 40,000 | - | 185,000 | - |
| Beginning Balance - RBL | 9,000 | - | 44,000 | 88,000 | 88,000 | 140,000 | 44,000 | 140,000 |
| Borrowings - RBL | 35,000 | 44,000 | 44,000 | - | 52,000 | - | 96,000 | - |
| Ending Balance | 334,000 | $334,000 | 398,000 | 523,000 | 615,000 | 615,000 | $615,000 | 587,581 |
| Apollo Term Loan | - | - | - | - | - | - | - | - |
| HoldCo Note | $290,000 | $290,000 | $310,000 | $435,000 | $475,000 | $475,000 | $475,000 | $447,581 |
| Bonds | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| RBL | $44,000 | $44,000 | $88,000 | $88,000 | $140,000 | $140,000 | $140,000 | $140,000 |
| **Cash Balance** | ($77,292) | ($77,292) | ($68,515) | ($48,227) | ($40,193) | $1,000 | $1,000 | $1,000 |
| **Covenant Analysis** | | | | | | | | |
| Total Debt - RBL | 44,000 | 44,000 | 88,000 | 88,000 | 140,000 | 140,000 | $140,000 | 140,000 |
| EBITDA (annualized ao 6/30/18) | 48,229 | 48,229 | 91,016 | 114,019 | 150,130 | 189,613 | 189,613 | 171,336 |
| Interest Expense (incl HoldCo interest) | 21,462 | 21,462 | 29,796 | 34,836 | 47,791 | 53,084 | 53,084 | 59,192 |
| Interest Coverage Ratio (incl HoldCo interest) | 2.25x | 2.25x | 3.05x | 3.27x | 3.14x | 3.57x | 3.57x | 2.89x |
| Minimum | 2.0x | 2.0x | 2.0x | 2.0x | 2.0x | 2.0x | 2.0x | 2.0x |
| Total Leverage Ratio - RBL | 0.91x | 0.91x | 0.97x | 0.77x | 0.93x | 0.74x | 0.74x | 0.82x |
| Maximum | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| Total Debt Incl. HoldCo Note | $334,000 | $334,000 | $398,000 | $523,000 | $615,000 | $615,000 | $615,000 | $587,581 |
| Total Leverage Ratio Incl. HoldCo Note | 6.93x | 6.93x | 4.37x | 4.59x | 4.10x | 3.24x | 3.24x | 3.43x |



All information herein is confidential
and for discussion purposes only

# MDC BUDGET VARIANCE REPORT

| | Variance Schedule | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *31* | *31* | *31* | *91.25* | *91.25* | *91.25* | *365* | *365* | *365* |
| | **Monthly Results** | | | **QTD Results** | | | **YTD Results** | | |
| | **Month Budget** | **Month Actual** | **Dec Variance** | **QTD Budget** | **QTD Actual** | **QTD Variance** | **YTD Budget** | **YTD Actual** | **YTD Variance** |
| **Realized Prices** | | | | | | | | | |
| Oil ($/Bbl) | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! |
| Gas ($/Mcf) | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! |
| NGL ($/Bbl) | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! |
| Realized ($/Boe) | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! | ✔ #DIV/0! | ✔ #DIV/0! | #DIV/0! |
| | | | | | | | | | |
| **Production Volumes** | | | | | | | | | |
| Oil (Bbl) | | | - | | | - | | | - |
| Gas (Mcf) | | | - | | | - | | | - |
| NGL (Bbl) | | | - | | | - | | | - |
| Boe/d | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Revenues and Expenses** | | | | | | | | | |
| Revenues - Oil | | | $ - | | | $ - | | | $ - |
| Revenues - Gas | | | $ - | | | $ - | | | $ - |
| Revenues - NGL | | | $ - | | | $ - | | | $ - |
| Total Net Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| Realized Hedging & Other | | | $ - | | | $ - | | | $ - |
| | | | | | | | | | |
| LOE - Normal | | | $ - | | | $ - | | | $ - |
| LOE - Workovers | | | $ - | | | $ - | | | $ - |
| Exploratory Costs | | | $ - | | | $ - | | | $ - |
| Production Taxes | | | $ - | | | $ - | | | $ - |
| | | | | | | | | | |
| Total Operating Expenses | $ - | | - | $ - | $ - | | $ - | $ - | - |
| | | | | | | | | | |
| G&A | | | $ - | | | $ - | | | $ - |
| | | | | | | | | | |
| EBITDA | $ - | | - | $ - | $ - | $ - | $ - | $ - | - |
| EBITDAX | $ - | | - | $ - | $ - | $ - | $ - | $ - | - |



# MDC BUDGET VARIANCE REPORT

Capital Expenditures

**Consolidated Net Cash Flow**
All Cash Reciepts
(-) LOE
(-) Cash Interest / Standby Fees
(-) G&A Expense
(-) APOD Capital Expenditures
(-) Taxes
(-) G&P/Marketing/Transport/Compression
(-) Transaction Costs
(=) Consolidated Net Cash Flow

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $    - | $    - | $    - | | $    - | | | $    - | |

**Summary Balance Sheet**
Beginning Unrestricted Cash Balance
Change in Unrestricted Cash
Ending Unrestricted Cash Balance

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

Ending Debt
Ending Debt / EBITDAX

**Per Unit**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Revenue / Boe | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| LOE / Boe | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| G&A / Boe | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| EBITDAX / Boe | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |



All information herein is confidential
and for discussion purposes only

# APPENDIX



All information herein is confidential
and for discussion purposes only

**MDC ENERGY LLC**
Schedule 5.13 APOD - Plan vs. Actual

# APOD PLAN VS ACTUAL

| Well Name | Planned | | | Actual | | | Comments |
|---|---|---|---|---|---|---|---|
| | Spud Date | Completion Date | Targeted Zone | Spud Date | Completion Date | Targeted Zone | |
| Eastex 6 #1H | 2/14/18 | 4/12/18 | Wolfcamp A | | | | Commentary on delays, advancement/high grade, company asks related to changes (landing, lat. Length, well swaps, etc.) |
| Imperial Eagle 24 #1H | 3/19/18 | 6/10/18 | Wolfcamp A | | | | |
| California Chrome 27 #1H | 5/11/18 | 6/19/18 | Wolfcamp A | | | | |
| Gallant Fox 9 #1H | 6/12/18 | 7/12/18 | Wolfcamp A | | | | |
| Runaway Ghost 23 #1HM | 7/20/18 | 9/10/18 | Wolfcamp A | | | | |
| Delightful Dasher 11-2 #2HM | 7/22/18 | 9/12/18 | Wolfcamp B | | | | |
| Omaha 11-2 #2HM | 6/10/18 | 9/12/18 | Wolfcamp A | | | | |
| Omaha 11-3 #3H | 7/1/18 | 9/12/18 | Wolfcamp A | | | | |
| Rocket Wrangler 11 #1H | 4/11/18 | 9/20/18 | Wolfcamp A | | | | |
| A Classic Dash 18 #1HM | 8/10/18 | 10/16/18 | Wolfcamp A | | | | |
| Special Effort 18 #1H (aka Yucca #7H) | 8/25/18 | 10/16/18 | Wolfcamp A | | | | |
| Sir Barton 24 #1H | 9/10/18 | 11/8/18 | Wolfcamp A | | | | |
| Smarty Jones 26 #5H | 7/1/18 | 11/8/18 | Wolfcamp A | | | | |
| Smarty Jones 26 #6H | 7/20/18 | 11/8/18 | Bnsg | | | | |
| Smarty Jones 26 #7H | 8/1/18 | 11/8/18 | Wolfcamp A | | | | |
| Whirlaway 24 #4HM | 9/26/18 | 11/8/18 | Wolfcamp A | | | | |
| State California Chrome 27 #3H | 8/14/18 | 11/27/18 | Wolfcamp A | | | | |
| California Chrome 27 #4H | 9/4/18 | 11/29/18 | Wolfcamp A | | | | |



All information herein is confidential
and for discussion purposes only

**MDC ENERGY LLC**
Schedule 5.13 APOD - Plan vs. Actual

# APOD PLAN VS ACTUAL

| Well Name | Planned | | | Actual | | | Comments |
|---|---|---|---|---|---|---|---|
| | Spud Date | Completion Date | Targeted Zone | Spud Date | Completion Date | Targeted Zone | |
| California Chrome 27 #5H | 9/24/18 | 11/29/18 | Wolfcamp A | | | | |
| California Chrome 27 #6H | 10/14/18 | 11/29/18 | Wolfcamp A | | | | |
| State California Chrome 27 #7H | 8/10/18 | 12/1/18 | Wolfcamp A | | | | |
| State California Chrome 27 #8H | 8/30/18 | 12/1/18 | Wolfcamp A | | | | |
| State California Chrome 27 #9H | 9/14/18 | 12/1/18 | Wolfcamp A | | | | |
| Pickpocket 21 #2H | 8/10/18 | 12/3/18 | Wolfcamp A | | | | |
| Pickpocket 21 #3H | 8/20/18 | 12/3/18 | Wolfcamp A | | | | |
| Pickpocket 21 #4H | 9/10/18 | 12/3/18 | Wolfcamp B | | | | |
| American Pharaoh #2H | 11/9/18 | 12/11/18 | Wolfcamp A | | | | |
| Seattle Slew 17 #1H | 12/2/18 | 12/26/18 | Wolfcamp A | | | | |
| Copperhead 23 #2H | 11/20/18 | 1/5/19 | Wolfcamp A | | | | |
| Copperhead 23 #4H | 11/1/18 | 1/5/19 | Wolfcamp A | | | | |
| Coopers Dream #2H | 11/10/18 | 1/15/19 | Wolfcamp A | | | | |
| Coopers Dream #3H | 11/30/18 | 1/15/19 | Wolfcamp A | | | | |
| Coopers Dream #4H | 12/20/18 | 1/15/19 | Wolfcamp A | | | | |
| Repent 23 #1H | 11/1/18 | 1/15/19 | Wolfcamp A | | | | |
| Runaway Ghost 23 #2H | 11/20/18 | 1/15/19 | Wolfcamp A | | | | |
| Affirmed 6 #3H | 12/20/18 | 2/15/19 | Wolfcamp A | | | | |



All information herein is confidential
and for discussion purposes only

**MDC ENERGY LLC**
Schedule 5.13 APOD - Plan vs. Actual

# APOD PLAN VS ACTUAL

| Well Name | Planned | | | Actual | | | Comments |
|---|---|---|---|---|---|---|---|
| | Spud Date | Completion Date | Targeted Zone | Spud Date | Completion Date | Targeted Zone | |
| Affirmed 6 #5H | 1/10/19 | 2/15/19 | Wolfcamp A | | | | |
| Affirmed 6 #7H | 2/1/19 | 2/15/19 | Wolfcamp B | | | | |
| California Chrome 27 #10H | 2/16/19 | 3/5/19 | Wolfcamp B | | | | |
| California Chrome 27 #12H | 3/3/19 | 3/5/19 | Tbsg | | | | |
| California Chrome 27 #2H | 2/1/19 | 3/5/19 | Wolfcamp B | | | | |
| Toyah B #2H | 12/20/18 | 3/5/19 | Wolfcamp A | | | | |
| Toyah B 21-22 #2H | 2/15/19 | 3/5/19 | Wolfcamp A | | | | |
| War Admiral 24 #4H | 11/8/18 | 3/15/19 | Wolfcamp B | | | | |
| War Admiral 24 #5H | 11/28/18 | 3/15/19 | Tbsg | | | | |
| War Admiral 24 #6H | 12/23/18 | 3/15/19 | Wolfcamp B | | | | |
| Imperial Eagle 24 #2H | 2/10/19 | 3/21/19 | Wolfcamp B | | | | |
| War Admiral 24 #2H | 1/1/19 | 3/21/19 | Wolfcamp A | | | | |
| War Admiral 24 #3H | 1/21/19 | 3/21/19 | Wolfcamp A | | | | |
| Whirlaway 24 #2H | 3/18/19 | 4/15/19 | Wolfcamp A | | | | |
| Whirlaway 24 #3H | 4/7/19 | 4/15/19 | Wolfcamp B | | | | |
| Imperial Eagle 24 #3H | 1/10/19 | 4/25/19 | Wolfcamp A | | | | |
| Imperial Eagle 24 #4H | 2/19/19 | 4/25/19 | Tbsg | | | | |
| Imperial Eagle 24 #5H | 3/2/19 | 4/25/19 | Wolfcamp B | | | | |



All information herein is confidential
and for discussion purposes only

**MDC ENERGY LLC**
Schedule 5.13 APOD - Plan vs. Actual

# APOD PLAN VS ACTUAL

| Well Name | Planned | | | Actual | | | Comments |
|---|---|---|---|---|---|---|---|
| | Spud Date | Completion Date | Targeted Zone | Spud Date | Completion Date | Targeted Zone | |
| Imperial Eagle 24 #6H | 3/22/19 | 4/25/19 | Wolfcamp B | | | | |
| Whirlaway 24 #1H | 1/30/19 | 4/25/19 | Tbsg | | | | |
| Count Fleet 11 #5H | 3/7/19 | 5/15/19 | Wolfcamp B | | | | |
| Count Fleet 11 #6H | 3/27/19 | 5/15/19 | Wolfcamp A | | | | |
| Delightful Dasher 11-3 #3H | 4/27/19 | 5/27/19 | Wolfcamp B | | | | |
| Delightful Dasher 11-4 #4H | 5/17/19 | 5/27/19 | Tbsg | | | | |
| Omaha 11-4 #4H | 5/15/19 | 5/27/19 | Wolfcamp B | | | | |
| Omaha 11-5 #5H | 4/16/19 | 5/27/19 | Wolfcamp B | | | | |
| Omaha 11-6 #6H | 5/6/19 | 5/27/19 | Wolfcamp B | | | | |
| Count Fleet 11 #1H | 4/11/19 | 6/3/19 | Tbsg | | | | |
| Count Fleet 11 #3H | 4/26/19 | 6/3/19 | Wolfcamp B | | | | |
| Count Fleet 11 #4H | 5/11/19 | 6/3/19 | Wolfcamp B | | | | |
| Rocket Wrangler 11 #2H | 3/16/19 | 6/25/19 | Wolfcamp B | | | | |
| Rocket Wrangler 11 #3H | 4/5/19 | 6/25/19 | Wolfcamp A | | | | |
| Rocket Wrangler 11 #4H | 4/25/19 | 6/25/19 | Wolfcamp B | | | | |
| Copperhead 23 #5H | 5/26/19 | 7/5/19 | Wolfcamp B | | | | |
| Copperhead 23 #6H | 6/15/19 | 7/5/19 | Wolfcamp B | | | | |
| Runaway Ghost 23 #3H | 6/6/19 | 7/5/19 | Wolfcamp B | | | | |



All information herein is confidential
and for discussion purposes only

**MDC ENERGY LLC**
Schedule 5.13 APOD - Plan vs. Actual

# APOD PLAN VS ACTUAL

| Well Name | Planned | | | Actual | | | Comments |
|-----------|-----------|--------------------|---------------|-----------|--------------------|----------------|----------|
|           | Spud Date | Completion Date | Targeted Zone | Spud Date | Completion Date | Targeted Zone |          |
| Runaway Ghost 23 #4H | 6/26/19 | 7/5/19 | Wolfcamp B | | | | |
| Alysheba #1H | 6/9/19 | 8/5/19 | Wolfcamp B | | | | |
| Alysheba #2H | 6/29/19 | 8/5/19 | Wolfcamp B | | | | |
| Coopers Dream #1H | 5/31/19 | 8/5/19 | Wolfcamp B | | | | |
| Coopers Dream #5H | 6/20/19 | 8/5/19 | Tbsg | | | | |
| Coopers Dream #6H | 7/10/19 | 8/5/19 | Wolfcamp B | | | | |
| Special Effort 18 #2H | 7/5/19 | 8/20/19 | Wolfcamp B | | | | |
| Special Effort 18 #3H | 7/25/19 | 8/20/19 | Wolfcamp B | | | | |
| A Classic Dash 18 #2H | 7/16/19 | 9/5/19 | Wolfcamp B | | | | |
| A Classic Dash 18 #3H | 8/5/19 | 9/5/19 | Wolfcamp B | | | | |
| Smarty Jones 26 #2H | 7/9/19 | 10/10/19 | Tbsg | | | | |
| Smarty Jones 26 #3H | 7/29/19 | 10/10/19 | Wolfcamp A | | | | |
| Smarty Jones 26 #4H | 8/18/19 | 10/10/19 | Wolfcamp B | | | | |
| Easy Jet 18 #1H | 7/30/19 | 10/5/19 | Wolfcamp B | | | | |
| Easy Jet 18 #2H | 8/19/19 | 10/5/19 | Wolfcamp B | | | | |
| Easy Jet 18 #3H | 8/14/19 | 10/5/19 | Wolfcamp B | | | | |



All information herein is confidential
and for discussion purposes only

## APOD PLAN VS ACTUAL

| RIG | 1st Quarter | | | | | |
|---|---|---|---|---|---|---|
| | January | | February | | March | |
| **Big E 5** **90 day contract** | | | California Chrome 27 2H | California Chrome 27 10H | California Chrome 27 12H | Rocket Wra 2H |
| | | | 3 well pad | | | |
| **Nabors 895** **3 well ext. 1/2/19** | Repent 23 1H | | Whirlaway 24 2H | Whirlaway 24 3H | Delightful Dasher 11 4H | |
| | | | PAD 5 | | PAD | |
| **Patterson 365** **Expires 6/10/19** | Affirmed 6 3H | Affirmed 6 5H | Affirmed 6 7H | Toyah B 22-21 2H | Imperial Eagle 24 5H | Imperial Ea |
| | 3 Well Pad | | | | SHIELD | |
| **Patterson 243** **Expires 2/23/19** | | War Admiral 4H | War Admiral 5H | War Admiral 6H | rig release | |
| | | PAD 1 | | | | |
| **Big E 6** **90 day contract** | | | War Admrial 24 2H | War Admrial 24 3H | Imperial Eagle 24 2H | Count Fleet 11 4H |
| | | | PAD 2 | | | |



All information herein is confidential
and for discussion purposes only

## APOD PLAN VS ACTUAL

| RIG | March | April | May | June |
|-----|-------|-------|-----|------|
| | | 2nd Quarter | | |
| **Big E 5**<br>90 day contract | California Chrome 27 12H | Rocket Wrangler 11 2H · Rocket Wrangler 11 3H | Rocket Wrangler 11 4H · Omaha 11 4H | Copperhead 23 6H |
| | | SHIELD | | SHII |
| **Nabors 895**<br>3 well ext. 1/2/19 | ...ay 24 3H · Delightful Dasher 11 4H · Delightful Dasher 11 3H | Imperial Eagle 24 3H | Whirlaway 24 1H · Imperial Eagle 24 4H | Special Ef... |
| | PAD 1 | | PAD 4 | |
| **Patterson 365**<br>Expires 6/10/19 | Imperial Eagle 24 5H · Imperial Eagle 24 6H | Omaha 11 5H · Omaha 11 6H | Coopers Dream 23 1H · Coopers Dream 23 5H | |
| | SHIELD | PAD 2 | | PAD 1 |
| **Patterson 243**<br>Expires 2/23/19 | se | | | |
| **Big E 6**<br>90 day contract | Imperial Eagle 24 2H · Count Fleet 11 4H · Count Fleet 11 1H · Count Fleet 11 3H | Count Fleet 11 5H · Count Fleet 11 6H | Runaway Ghost 23 3H | |
| | PAD 4 | PAD 5 | | PA... |



All information herein is confidential
and for discussion purposes only

## APOD PLAN VS ACTUAL

| RIG | June | | July | | 3rd Quarter August | |
|---|---|---|---|---|---|---|
| **Big E 5**<br>90 day contract | ...11 4H | Copperhead 23 6H | Copperhead 23 5H | Justify 26 3H | Sir Barton 26 2H | |
| | | SHIELD | | Pad 1 | | |
| **Nabors 895**<br>3 well ext. 1/2/19 | Imperial Eagle 24 4H | Special Effort 18 2H | Special Effort 18 3H | Easy Jet 18 3H | Easy Je... | |
| | | | | OPEN | | |
| **Patterson 365**<br>Expires 6/10/19 | ...ream 23 1H | Coopers Dream 23 5H | Coopers Dream 23 6H | Alysheba 18 1H | Alysheba 18 2H | Smarty Jo... |
| | PAD 1 | | PAD 1 | | | |
| **Patterson 243**<br>Expires 2/23/19 | | | | | | |
| **Big E 6**<br>90 day contract | ...eet 11 6H | Runaway Ghost 23 3H | Runaway Ghost 23 4H | A Classic Dash 18 2H | A Classic Dash 18 3H | Smarty Jo... |
| | PAD 3 | | PAD 2 | | | |