# EXHIBIT L

19-03740
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 8B, 2019 at 11:06:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS §
§
COUNTY OF ~~MIDLAND~~ Reeves §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

Pickpocket 21 4H, API # 42-389-37314, Section 21, Block C9, PSL Survey, Abstract 5652, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $4,803.75 for tools, supplies and equipment described in Exhibit "A" from October 19, 2018 through October 23, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above and any other leasehold owner.

VOL
1744

PG
0694

**EXHIBIT**

Quinn 9
1/9/20

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

V
O
L

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

1
7
4
4

STATE OF TEXAS                §
                              §
COUNTY OF MIDLAND             §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said Doug Givhan.

P
G

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

0
6
9
5



Trans-Tex Dyno Services, LLC
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|---|---|
| Invoice # | 18-12681 |

| RIG | PATTERSON 243 |
|---|---|
| WELL | PICKPOCKET 21 #4H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 6 | DRILLING MOTOR DYNO TEST<br>TEST #18-12681 10/19/2018 PASS<br>TEST #18-12707 10/22/2018 FAIL<br>TEST #18-12708 10/22/2018 FAIL<br>TEST #18-12712 10/22/2018 PASS<br>TEST #18-12725 10/23/2018 PASS<br>TEST #18-12726 10/23/2018 PASS | 750.00 | 4,500.00T |

Thank you for your business!!
Please remit to the address above.

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $4,500.00 |
| TX Sales Tax (6.75%) | $303.75 |
| **Total** | **$4,803.75** |

VOL 1744

PG 0696

28937314
Reeves

V
O
L

1
7
4
4

P
G

0
6
9
7

Inst No. 19-03746
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:06 AM
REEVES COUNTY, TEXAS
By: DF R. Alvarado , CLERK

19-03743
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 06, 2019 at 11:06:00 AM

### LIEN AFFIDAVIT

STATE OF TEXAS §
§
COUNTY OF ~~MIDLAND~~ Reeves §

     BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

     1.    My name is Doug Givhan.  I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

     2.    Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

          California Chrome 27 6H, API # 42-389-37444, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

     3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17ᵗʰ Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

     4.    The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from October 17, 2018 through October 23, 2018.

     5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL

1744

PG

0706

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS                     §
COUNTY OF MIDLAND                   §
                                   §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said Doug Givhan.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

V
O
L

1
7
4
4

P
G

0
7
0
7

c:\givhan\mdc\traca tex dyrohllen aff california stxxxxx 27 691



Trans-Tex Dyno Services, LLC
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|---|---|
| Invoice # | 18-12660 |

| RIG | PATTERSON 365 |
|---|---|
| WELL | CALIFORNIA CHROME 27 #6H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST TEST #18-12660 10/17/2018 PASS | 750.00 | 750.00T |

Thank you for your business!!
Please remit to the address above.

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

V O L 1 7 4 4

P G 0 7 0 8



Trans-Tex Dyno Services, LLC
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|------|-----------|
| Invoice # | 18-12277 |

| RIG | PATTERSON 365 |
|-----|---------------|
| WELL | CALIFORNIA CHROME 27-6H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12277 9/14/2018 PASS<br>TEST #: 18-12278 9/14/2018 FAIL<br>TEST #: 18-12280 9/14/2018 PASS | 750.00 | 2,250.00T |

Thank you for your business!!
Please remit to the address above.

| | |
|---|---|
| Subtotal | $2,250.00 |
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

38937444
REEVES

V
O
L

1
7
4
4

P
G

0
7
1
0

Inst No. 19-03743
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 06 at 11:00 AM
REEVES COUNTY, TEXAS
By: Dy R. Alvarado, CLERK

19-03741
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS §
§
COUNTY OF ~~MIDLAND~~ Reeves §

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
4

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy, LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

Runaway Ghost 23 1HM, API # 42-389-37120, Section 23, Block C9, PSL Survey, Abstract 5420, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

0
6
9
8

4.      The account is in the current sum of $750.00 for tools, supplies and equipment described in Exhibit "A" from August 2, 2018 through August 22, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

V
O
L

1
7
4
4

P
G

0
6
9
9

c:\givhan\middleans tex dynof lien aff runaway ghost 23 1MM



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 8/22/2018 |
|---|---|
| Invoice # | 18-11761 |

| RIG | PD 612 |
|---|---|
| WELL | RUNAWAY GHOST 23 #1HM |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST | 750.00 | 750.00T |
| | TEST #: 18-11761 8/2/2018 PASS | | |

Thank you for your business!!
Please remit to the address above.

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

EXHIBIT "A"

38937/20
Reeves

V
O
L

1
7
4
4

P
G

0
7
0
1

Inst No. 19-03741
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: D. R. Alvarado ___, CLERK

19-03742
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves       §

    BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

    1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

    2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

        Sir Barton 24 1H, API # 42-389-37239, Section 24, Block C9, PSL Survey, Abstract 5462, Reeves County, Texas, and all other wells located on such property.

    3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Stone Hill Minerals, LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107 SH Permian Minerals LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107 and Hyde Oil and Gas Corporation, 6300 Ridglea Place, Suite 1018, Fort Worth, Texas 76116. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

    4.      The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from September 14, 2018 through September 25, 2018.

    5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the

VOL

1744

PG

0702

Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

      6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

      Dated the 6th day of March, 2019.

                              Doug Givhan

      SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

                          Notary Public in and for the
                          State of Texas

STATE OF TEXAS           §
                         §
COUNTY OF MIDLAND    §

      The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

                          Notary Public in and for the State of Texas

V O L 1 7 4 4

P G 8 7 9 3

e/givhan/oddstract tex dynofien aff Sie Barton 24 IH



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|------|-----------|
| Invoice # | 18-12276 |

| RIG | PD 612 |
|-----|--------|
| WELL | SIR BARTON 24-1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12276 9/14/2018 PASS<br>TEST #: 18-12279 9/14/2018 PASS | 750.00 | 1,500.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| Subtotal | $1,500.00 |
|----------|-----------|
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

VOL 1744 PG 0794

3893723g
Reeves

VOL

4
7
4
4

PG

0
7
0
5

Inst No. 19-03742
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: Df R. Alamado     CLERK

19-03744
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS      §
                    §
COUNTY OF ~~MIDLAND~~ Reeves      §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and Trans-Tex Dyno Services, LLC, MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

        Omaha 11-3 #3HA, API # 42-389-37157, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property Trans-Tex Dyno Services, LLC, are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from August 2, 2018 through August 22, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including, without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

VOL. 1744

PG 0711

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6ᵗʰ day of March, 2019.

_Doug Givhan_

SUBSCRIBED AND SWORN TO before me on the 6ᵗʰ day of March, 2019.

> ROBIN HAMMORD
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10431366

_Notary Public in and for the State of Texas_

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6ᵗʰ day of March, 2019 by the said **Doug Givhan**.

> ROBIN HAMMOND
> Notary Public, State of Texas
> Comm. Expires 02-01-2020
> Notary ID 10421366

_Notary Public in and for the State of Texas_

c:\givinhard\texas tex dycotlien aff Omaha 11-3 A01A



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 8/22/2018 |
|---|---|
| Invoice # | 18-11759 |

| RIG | PATTERSON 365 |
|---|---|
| WELL | OMAHA 11-3 #3HA |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2 | DRILLING MOTOR DYNO TEST | 750.00 | 1,500.00T |
|  | TEST #: 18-11759 8/2/2018 PASS |  |  |
|  | TEST #: 18-11800 8/6/2018 PASS |  |  |

**Thank you for your business!!**
Please remit to the address above.

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $1,500.00 |
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

VOL 1744

PG 0713

38937157

V
O
L

1
1
4
4

P
G

0
7
1
4

Inst No. 19-03744
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:08 AM
REEVES COUNTY, TEXAS
By: DP R. Alvarado         , CLERK

49-03745
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS          §
                            §
COUNTY OF ~~MIDLAND~~ Reeves     §

       BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

       1.      My name is Doug Givhan.  I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant."  The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

       2.      Pursuant to a contract between Claimant and Trans-Tex Dyno Services, LLC, MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

                    A Classic Dash 18 1H, API # 42-389-37164, Section 18, Block C9, PSL Survey, Abstract 1524, Reeves County, Texas, and all other wells located on such property.

       3.      The owner or reputed owner of the Property are believed to be the above-named Trans-Tex Dyno Services, LLC, MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production LLC, P.O. Box 369, Ignacio, Colorado 81137.  This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

       4.      The account is in the current sum of $2,401.88 for tools, supplies and equipment described in Exhibit "A" from August 17, 2018 through August 22, 2018.

       5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\addrcns tex dynqliien aff x elzstic dash 18 1H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

VOL 1744

| Bill To |
|---------|
| MDC TEXAS ENERGY |
| 24 SMITH ROAD, SUITE 501A |
| MIDLAND, TX 79705 |

| Date | 8/22/2018 |
|------|-----------|
| Invoice # | 18-11926 |

| RIG | PATTERSON 365 |
|-----|---------------|
| WELL | A CLASSIC DASH 18 1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 3 | DRILLING MOTOR DYNO TEST | 750.00 | 2,250.00T |
|   | TEST #: 18-11926 8/17/2018 PASS | | |
|   | TEST #: 18-11970 8/20/2018 PASS | | |
|   | TEST #: 18-11971 8/20/2018 PASS | | |

PG 0717

**Thank you for your business!!**
**Please remit to the address above.**

| Subtotal | $2,250.00 |
|----------|-----------|
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

EXHIBIT "A"

389 37164

V
O
L

1
7
4
4

P
G

0
7
1
8

Inst No. 19-03745
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: E/ R. Ahumada          , CLERK

19-03746
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2015 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                         §
                                       §
COUNTY OF ~~MIDLAND~~ ReeVes           §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> State California Chrome 27 9H, API # 42-389-37300, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $1,067.50 for tools, supplies and equipment described in Exhibit "A" from October 3, 2018 through October 10, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL 1744   PG 0719

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS           §
                                      §
COUNTY OF MIDLAND        §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said Doug Givhan.

_____
Notary Public in and for the State of Texas

c:\givhan\order\texans tex dynafilm a\F State California Chevron 27-9B



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

| Bill To |
|---|
| MDC TEXAS ENERGY |
| 24 SMITH ROAD, SUITE 501A |
| MIDLAND, TX 79705 |

| Date | 10/10/2018 |
|---|---|
| Invoice # | 18-12506 |

| RIG | NABORS 895 |
|---|---|
| WELL | STATE CALIFORNIA CHROME 27 9H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST TEST #18-12506 10/3/2018 PASS | 1,000.00 | 1,000.00T |

Thank you for your business!!
Please remit to the address above.

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $1,000.00 |
| TX Sales Tax (6.75%) | $67.50 |
| **Total** | **$1,067.50** |

38937300
Reeves

V
O
L

1
7
4
4

P
G

0
7
2
2

Inst No. 19-03746
DIANNE O. FLOREZ
COUNTY CLERK
2019 May 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: _R. Gromada_, CLERK

19-03747
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 05, 2019 at 11:05:00 AM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1. My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
4

2. Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

State California Chrome 27 7H, API # 42-389-37298, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

0
7
2
3

3. The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4. The account is in the current sum of $2,401.88 for tools, supplies and equipment described in Exhibit "A" from September 3, 2018 through September 25, 2018.

5. In addition to all other liens to which Claimant may be entitled, including, without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

c:\givhan\tex\dynoflien aff State California Chceeze 27 911



Trans-Tex Dyno Services, LLC
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|---|---|
| Invoice # | 18-12147 |

| RIG | NABORS 895 |
|---|---|
| WELL | STATE CALIFORNIA CHROME 27-7H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12147 9/3/2018 PASS<br>TEST #: 18-12183 9/6/2018 PASS<br>TEST #: 18-12289 9/14/2018 PASS | 750.00 | 2,250.00T |

**Thank you for your business!!**
Please remit to the address above.

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $2,250.00 |
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

V O L
1 7 4 4

P G

0 7 2 5

389 37 3728
Reeves

V
O
L

1
7
4
4

P
G

0
7
2
6

Inst No. 49-03747
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: Dt R. Alvarado                , CLERK

19-03748
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 28, 2019 at 11:33:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                    §
                                  §
COUNTY OF ~~MIDLAND~~ Reeves       §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan.  I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant."  The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 3H, API # 42-389-37445, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730.  This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from October 22, 2018 through October 23, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL

1744

PG

0727

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6ᵗʰ day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6ᵗʰ day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6ᵗʰ day of March, 2019 by the said **Doug Givhan.**

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\inde'trans tex dyno'lien aff california chrome 27 3H

VOL
1724
PG
0728



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|---|---|
| Invoice # | 18-12713 |

| RIG | NABORS 895 |
|---|---|
| WELL | CALIFORNIA CHROME 27 #3H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #18-12713 10/22/2018 PASS | 750.00 | 750.00T |

Thank you for your business!!
Please remit to the address above.

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

VOL 1744

PG 0729

38937445
Reeves

V
O
L

1
7
4
4

P
G

0
7
3
0

Inst No. 19-03746
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: _____, CLERK

19-03749
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:08:00 AM

## LIEN AFFIDAVIT

| | | |
|---|---|---|
| STATE OF TEXAS | § | |
| | § | |
| COUNTY OF ~~MIDLAND~~ Reeves | § | |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> California Chrome 27 5H, API # 42-389-37443, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $7,472.50 for tools, supplies and equipment described in Exhibit "A" from September 28, 2018 through October 5, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and/for the
State of Texas

STATE OF TEXAS                    §
                                  §
COUNTY OF MIDLAND                 §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

givhan\midland\wan tax dyoa\lien aff california ckrgms 27 5H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| | |
|---|---|
| **Date** | 10/10/2018 |
| **Invoice #** | 18-12440 |

| RIG | PATTERSON 365 |
|---|---|
| WELL | CALIFORNIA CHROME 27 5H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 7 | DRILLING MOTOR DYNO TEST | 1,000.00 | 7,000.00T |
| | TEST #18-12440 9/28/2018 CRACKED | | |
| | TEST #18-12441 9/28/2018 PASS | | |
| | TEST #18-12465 10/1/2018 PASS | | |
| | TEST #18-12467 10/1/2018 PASS | | |
| | TEST #18-12542 10/5/2018 PASS | | |
| | TEST #18-12543 10/5/2018 PASS | | |
| | TEST #18-12544 10/5/2018 PASS | | |

**Thank you for your business!!**
Please remit to the address above.

**EXHIBIT "A"**

| | |
|---|---|
| Subtotal | $7,000.00 |
| TX Sales Tax (6.75%) | $472.50 |
| **Total** | **$7,472.50** |

VOL 1744

PG 0133

389 37443
Reeves

V
O
L

1
7
4
4

P
G

6
7
3
4

Inst No. 19-03749
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: DY R. Ahmado , CLERK

19-03750
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 05, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS        §
                           §

COUNTY OF ~~MIDLAND~~ Reeves     §

        BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

        1.       My name is Doug Givhan. I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

        2.       Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

                 State California Chrome 27 2H, API # 42-389-37708, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

        3.       The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

        4.       The account is in the current sum of $1,601.25 for tools, supplies and equipment described in Exhibit "A" from August 20, 2018 through August 22, 2018.

        5.       In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by MDC Texas Energy LLC, and any other leasehold owner.

VOL 1744

PG 0735

6.   The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

Notary Public in and for the
State of Texas

STATE OF TEXAS § 

COUNTY OF MIDLAND §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

Notary Public in and for the State of Texas

c:\givhan\mdl\trans lax dynmlien aff state california chrono 27 2H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

| | |
|---|---|
| **Date** | 8/22/2018 |
| **Invoice #** | 18-11964 |

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| RIG | NABORS 895 |
|---|---|
| WELL | STATE CALIFORNIA CHROME 27 2H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11964 8/20/2018 PASS<br>TEST #: 18-11965 8/20/2018 PASS | 750.00 | 1,500.00T |

**Thank you for your business!!**
**Please remit to the address above.**

| | |
|---|---|
| Subtotal | $1,500.00 |
| TX Sales Tax (6.75%) | $101.25 |
| **Total** | **$1,601.25** |

EXHIBIT "A"

VOL 1744 PG 0737

38937708

V
O
L

1
7
4
4

P
G

0
7
3
8

Inst No. 19-03758
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 06 at 11:00 AM
REEVES COUNTY, TEXAS
By: D R. Andrade , CLERK

19-03751
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                  §
                                §
COUNTY OF ~~MIDLAND~~ Reeves     §

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan.  I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant."  The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
4

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

Special Effort 18 1H, API # 42-389-36496, Section 18, Block C9, PSL Survey, Abstract 3205, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd. Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production, LLC, P.O. Box 369, Inacio, Colorado 81337.  This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

0
7
3
9

4.      The account is in the current sum of $4,003.13 for tools, supplies and equipment described in Exhibit "A" from August 18, 2018 through August 22, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

Notary Public in and for the State of Texas

V
O
L

1
7
4
4

P
G

0
7
4
0



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 8/22/2018 |
|------|-----------|
| Invoice # | 18-11913 |

| RIG | PRECISION 612 |
|------|---------------|
| WELL | SPECIAL EFFORT 18 1H |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 5 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-11913 8/17/2018 PASS<br>TEST #: 18-11917 8/17/2018 PASS<br>TEST #: 18-11924 8/17/2018 PASS<br>TEST #: 18-11925 8/17/2018 PASS<br>TEST #: 18-11928 8/17/2018 PASS | 750.00 | 3,750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| Subtotal | $3,750.00 |
|----------|-----------|
| TX Sales Tax (6.75%) | $253.13 |
| **Total** | **$4,003.13** |

VOL 1744

PG 0741

389 3664916

V
O
L

1
7
4
4

P
G

0
7
4
2

Inst No. 19-03751
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:00 AM
REEVES COUNTY, TEXAS
By: _____ Granado _____ CLERK

19-03752
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 06, 2019 at 11:00:00 AM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans-Tex Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan.  I am the Manager of Trans-Tex Dyno Services, LLC. Trans-Tex Dyno Services, LLC is referred to in this affidavit as "Claimant."  The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
4

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Energy LLC d/b/a MDC Texas Energy, LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

Smarty Jones 26 7H, API # 42-389-37191, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

0
7
4
3

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $800.63 for tools, supplies and equipment described in Exhibit "A" from August 23, 2018 through September 25, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431364

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431364

c:\givhan\endc\trans tex dyno\lien aff Smarty Jones 26-7H



**Trans-Tex Dyno Services, LLC**
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 9/25/2018 |
|---|---|
| Invoice # | 18-12019 |

| RIG | SIDEWINDER 223 |
|---|---|
| WELL | SMARTY JONES 26 #7H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | DRILLING MOTOR DYNO TEST<br>TEST #: 18-12019 8/23/2018 PASS | 750.00 | 750.00T |

**Thank you for your business!!**
**Please remit to the address above.**

EXHIBIT "A"

| | |
|---|---|
| Subtotal | $750.00 |
| TX Sales Tax (6.75%) | $50.63 |
| **Total** | **$800.63** |

VOL 1744   PG 0745

38937191
REEVES

V
O
L

1
7
4
4

P
G

0
7
4
6

Inst No. 19-03752
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:09 AM
REEVES COUNTY, TEXAS
By: D. R. Granado , CLERK

13-03753
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 06, 2019 at 11:06:20 AM

## LIEN AFFIDAVIT

STATE OF TEXAS                          §
                                        §
COUNTY OF ~~MIDLAND~~ Reeves            §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex ~~Cementing~~ Dyno Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex ~~Cementing~~ Dyno Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC, for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 8H, API # 42-389-37299, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $87,348.30 for tools, supplies and equipment described in Exhibit "A" from September 16, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10451366

STATE OF TEXAS                    §
                                  §
COUNTY OF MIDLAND                 §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan.**

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10451366

_____
Notary Public in and for the
State of Texas

c:\givhan\andy\march\lien off california chrome 811



Trans-Tex Dyno Services, LLC
P.O. Box 50455
Midland, TX 79710
Office: 432-212-5482
Fax: 432-699-4021

# Invoice

**Bill To**

MDC TEXAS ENERGY
24 SMITH ROAD, SUITE 501A
MIDLAND, TX 79705

| Date | 10/23/2018 |
|---|---|
| Invoice # | 18-12569 |

| RIG | NABORS 895 |
|---|---|
| WELL | CALIFORNIA CHROME 27 #8H |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | DRILLING MOTOR DYNO TEST<br>TEST #18-12569 10/8/2018 PASS<br>TEST #18-12470 10/8/2018 PASS<br>TEST #18-12572 10/8/2018 PASS | 750.00 | 2,250.00T |

Thank you for your business!!
Please remit to the address above.

| | |
|---|---|
| Subtotal | $2,250.00 |
| TX Sales Tax (6.75%) | $151.88 |
| **Total** | **$2,401.88** |

EXHIBIT "A"

3893 31299
Reeves

V
O
L

1
7
4
4

P
G

0
7
5
0

Inst No. 19-03763
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 11:09 AM
REEVES COUNTY, TEXAS
By: R. Shonado            , CLERK

19-03788
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

### LIEN AFFIDAVIT

STATE OF TEXAS                         §
                                       §
COUNTY OF ~~MIDLAND~~ Reeves           §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

        Omaha 11-2 2H, API # 42-389-37149, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy, LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730-1119. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $99,426.91 for tools, supplies and equipment described in Exhibit "A" from August 21, 2018 through August 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mmln\march\lien.aff Omaha 11-2 2H

V
O
L

1
7
4
5

P
G

0
1
9
7

**TRANS TEX**
Cementing Services LLC

Ph. 432-694-4900

| | Date | 8/31/2018 |
|---|---|---|
| | Job Date | 8/21/2018 |

| Remit to P.O. Box 50455 Midland Tx. 79710 | | Invoice # | 18-2527 | | PECOS |
|---|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JASON KINCAID |
| Job Type | LONGSTRING |

### OMAHA 11-2 2H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Bentonite Gel | lb | | $1.05 | $0.00 |
| Salt | lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | lb | 344 | $32.00 | $11,008.00 |
| CFL-1 | lb | 1668 | $22.50 | $37,530.00 |
| CFR-4 | lb | 435 | $24.25 | $10,548.75 |
| CR-1 | lb | 1523 | $19.75 | $30,079.25 |
| Sugar | lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 50 | $95.00 | $4,750.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | 1 | $800.00 | $800.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | | Sales Total | $289,928.95 |
| | | | | Discount | $191,023.11 |
| Net 30 Days | | | | Sub Total | $98,905.84 |
| | | | | 2.42 Tax | $521.07 |
| Thank you for your business! | | | | Total | $99,426.91 |

Remit to        P.O. Box 50455 Midland Tx. 79710

VOL 1745

PG 0198

## EXHIBIT "A"

**TRANS TEX** Cementing Services LLC

## Field Invoice

| | | | | Discount | 65% |
| | | | | Invoice # | 18 2527 |

| Customer | MDC TEXAS ENERGY | | | Well Type | GAS & OIL |
| Address | | | | County | REEVES |
| City State Zip | | | | State | TEXAS |
| Well Name | OMAHA 11-2 | | | Well Number | 2HM |
| Job Type | LONGSTRING | | | Job Date | 8/21/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| CAS-1 | Lb | 344 | $32.00 | $11,008.00 | $3,742.72 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 | $2,293.93 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 | $3,586.58 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Top Rubber Plug | ea | 1 | 800 | $800.00 | $272.00 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 1 | 2250 | $2,250.00 | $765.00 |
| | | 10 | | | |
| | | 15 | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | | 50 | 95 | $4,750.00 | $1,615.00 |
| Trans-Tex Ultra FLUSH SYSTEM | | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINT SYSTEM | | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |

VENDOR# TransTex
LOCATION Omaha 11-2 #2HM
AFE Omra 2HM
ACCOUNT 9332
AMNT 95,286.84
APPROVAL

| | | | Job Total | $99,286.84 |

Customer/Agent Signature

Trans-Tex Representative   LUIS MENDOZA

Kurt Billingsley 8/21/18

V
O
L

1
7
4
5

P
G

0
2
0
0

Inst No. 49-03729
DIANNE D. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:58 PM
REEVES COUNTY, TEXAS
By: D. R. Machado          CLERK

19-03790
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 28, 2019 at 01:36:09 PM

## LIEN AFFIDAVIT

STATE OF TEXAS      §

COUNTY OF ~~MIDLAND~~ Reeves      §

     §

V
O
L

     BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

     1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
5

     2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

         Special Effort 18 1H, API # 42-389-36496, Section 18, Block C9, PSL Survey, Abstract 3205, Reeves County, Texas, and all other wells located on such property.

     3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road. Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blv., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production, LLC, P.O. Box 369, Ignacio, Colorado 81137-0369. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

0
2
0
1

     4.      The account is in the current sum of $111,069.61 for tools, supplies and equipment described in Exhibit "A" from September 12, 2018 through September 30, 2018.

     5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS           §
                         §
COUNTY OF MIDLAND        §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\middmarch affSpecial Effort 16 1H

| | Ph. 432-694-4500 | |
| --- | --- | --- |
| | Date | 9/30/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** 18-202 | Job Date | 9/12/2018 |

| Customer | MDC TEXAS ENERGY | REEVES |
| --- | --- | --- |
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79703 | |
| Customer Rep | JASON SINCAID | |
| Job Type | PRODUCTION | SPECIAL EFFORT 18 #1H |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| Trans-Tex Ultra | Sk | 2900 | $35.00 | $98,000.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 |
| CAS-1 | LB | 365 | $32.00 | $11,680.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 |
| CFR-4 | Lb | 487 | $24.25 | $11,809.75 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | $2.65 | $33,779.55 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | $2.40 | $7,228.80 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 4 | $550.00 | $2,200.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| Trans-Tex Ultra Flash System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $323,821.27 |
| | | | Discount | $213,392.04 |
| Net 30 Days | | | Sub Total | $110,429.23 |
| | | | 2.42 Tax | $640.38 |
| Thank you for your business! | | | Total | $111,069.61 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**TRANS-TEX**
Cementing Services LLC

| | | | | Discount | 66% |
|---|---|---|---|---|---|
| **Field Invoice** | | | | Invoice # | 18-202 |
| Customer | MCC Texas Energy | | Well Type | | Oil & Gas |
| Address | | | County | | Reeves |
| City State Zip | | | State | | Texas |
| Well Name | Special Elfer 18 | | Well Number | | 1H |
| Job Type | 5.5 Hz PRODUCTION | | Job Date | | 9/12/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | SK | 2800 | $35.00 | $98,000.00 | $33,320.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 | $2,224.25 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CAS-1 | Lb | 365 | $32.00 | $11,680.00 | $3,971.20 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 | $13,976.55 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 | $11,449.08 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | EA | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | 2.65 | $33,779.55 | $11,485.05 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | 2.4 | $7,228.80 | $2,457.79 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $287.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 4 | 550 | $2,200.00 | $748.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| THICKENING TIME | TEST | 1 | 2250 | $2,250.00 | $765.00 |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| CFR-4 | LBS | 487 | 24.25 | $11,809.75 | $4,015.32 |
| TRANS-TEX ULTRA FLUSH | BBLS | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| Top plugs Rubber | EA | | 800 | $0.00 | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Customer/Agent Signature _____

Trans-Tex Representative        Jose L Reynoso

MCD Total $110,429.23
MCC Texas Energy
24 Smith Road, Suite 601
Midland, Texas 79705

Well Name: Special Effert 18 #1H
AFE: SPE01H      Cost Code: 92-32
Signature: _____
Jeff Sprudel      Date: 9/12/18

VOL
1745

PG
8205

Inst No. 10-03709
DIANNE O. FLOREZ
COUNTY CLERK
2010 Mar 08 at 04:56 PM
REEVES COUNTY, TEXAS
By: Di _____, CLERK

19-03791
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:56:00 PM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC, for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

Seattle Slew 17 1H, API # 42-389-36766, Section 17, Block C9, PSL Survey, Abstract 1518, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $84,815.30 for tools, supplies and equipment described in Exhibit "A" from September 6, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL 1745   PG 0206

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6ᵗʰ day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6ᵗʰ day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6ᵗʰ day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

z:\givhan\code\march\lien aff Sentile Slew 17 1H

VOL 1745

PG 0207

**TRANS TEX**
**Cementing Services LLC**

Ph. 432-631-4000

| | | |
|---|---|---|
| Date | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx 79710 | | Invoice # | 18-4551 | Job Date | 9/6/2018 |
|---|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | KEITH/JASON KINCAID | |
| Job Type | 2 STAGE INTERMEDIATE | |

### SEATTLE SLEW 17 #1H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |

| Casing or Misc Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $248,486.19 |
| | | | Discount | $163,670.89 |
| Net 30 Days | | | Sub Total | $84,815.30 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $84,815.30 |

Remit to     P.O. Box 50455 Midland Tx. 79710

## EXHIBIT "A"

VOL 1745  PG 0208

*Tran #1*

**TRANS TEX**
Cementing Services LLC.
MIDLAND, TEXAS

### Field Invoice

| | | | | | |
|---|---|---|---|---|---|
| | | | Discount | | 66% |
| | | | Invoice # | | JB-4551 |
| Customer | SIDE TEXAS ENERGY | | Well Type | | OIL & GAS |
| Address | | | County | | REEVES |
| City State Zip | | | State | | TX |
| Well Name | SEATTLE SLEW 17 | | Well Number | | 1H |
| Job Type | R S/B INTERMIDATE | | Job Date | | 8/8/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| | | | | | |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $9,000.00 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | QUANTITY | UNIT | Unit Price | List Price | Discounted Price |
| CDF-1 | 60 | GAL | 95 | $5,700.00 | $1,938.00 |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINTS SAFETY SYSTEM | 1 | JOB | 500 | $500.00 | $500.00 |

| | |
|---|---|
| Customer/Agent Signature | |
| Trans-Tex Representative | BRYAN MARTIN |

Job Total  $94,815.30

Seattle Slew 17 1H
AFE = Sea 01H
Cost Code 92.32
Keith       9-7-18

Inst No. 19-03791
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:55 PM
REEVES COUNTY, TEXAS
By: Dc _____, CLERK

VOL 1745    PG 9209

19-03792
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:50:00 PM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |

<div style="text-align:right">V<br>O<br>L</div>

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

<div style="text-align:right">1<br>7<br>4<br>5</div>

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

<div style="text-align:right">P<br>G</div>

Whirlaway 24 4H, API # 42-389-37216, Section 24, Block C9, PSL Survey, Abstract 5468, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730, Stone Hill Minerals, LLC, 1320 S. University Drive, Suite 500, Fort Worth, Texas 76107, SH Permian Minerals, LLC, 1320 S. University Dvive, Suite 500, Fort Worth, Texas 76107 and Hyde Oil and Gas Corporation, 6300 Ridglea Place, Suite 1018, Fort Worth, Texas 76116. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

<div style="text-align:right">0<br>2<br>1<br>0</div>

4.      The account is in the current sum of $95,132.75 for tools, supplies and equipment described in Exhibit "A" from September 29, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished

or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

     6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

     Dated the 6th day of March, 2019.

                                           Doug Givhan

     SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

                                     Notary Public in and for the
                                     State of Texas

STATE OF TEXAS        §

                     §

COUNTY OF MIDLAND   §

     The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

                                   Notary Public in and for the State of Texas

c:\givhan\mdcl\2-13-19 lien aff wildflaway 24 4H

VOL
1745

PG
0211

**TRANS TEX**
Cementing Services LLC
MIDLAND/TEXAS

Ph. 432-664-4000

| | | |
|---|---|---|
| Date | 9/30/2018 |
| Job Date | 9/29/2018 |

Remit to P.O. Box 50455 Midland Tx. 79710    Invoice #   18-210

RCEVES

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | MARTIN BAYLESS |
| Job Type | 2 STAGE INTERMEDIATE |

WHIRLAWAY 24 4H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "N" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1500 | $24.90 | $37,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Cellollake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | 18 | $950.00 | $17,100.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 18 | $550.00 | $9,900.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | Sales Total | $277,569.85 |
| | | | Discount | $182,437.10 |
| Net 30 Days | | | Sub Total | $95,132.75 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $95,132.75 |

Remit to    P.O. Box 50455 Midland Tx. 79710

EXHIBIT "A"

VOL 1745

PG 0218

**TRANS-TEX**
Cementing Services

**Field Invoice**

| | | Discount | 6424 |
|---|---|---|---|
| | | Invoice # | 18-180 |

| Customer | MRC TEXAS ENERGY | Well Type | OIL & GAS |
|---|---|---|---|
| Address | | County | REEVES |
| City State Zip | | State | TEXAS |
| Well Name | Whirlaway 24 | Well Number | 4H |
| Job Type | 8-5/8" MG INTERMEDIATE | Job Date | 9/20/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $3,658.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,086.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Cellofiake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |
| Salt | Lb | 10450 | $0.90 | $9,395.10 | $3,194.33 |
| Sugar | Lb | | $3.50 | $0.00 | $0.00 |
| | | | | | |
| CFL-1 | LBS | 849 | $22.50 | $18,922.50 | $6,433.65 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.59 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 5500 | $11,000.00 | | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 9500 | $19,000.00 | | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 100 | 9 | $900.00 | $306.00 |
| PE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14460 | 2.65 | $38,319.00 | $13,028.46 |
| Bulk Material Mixing Service Charge | Cu ft | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1000 | $1,000.00 | | $340.00 |
| | | | | | |
| Crew Safety/ Performance | Job | 2 | 1450 | $2,900.00 | $986.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Additional Hrs per Pump | hr | 18 | 950 | $17,100.00 | $5,814.00 |
| Additional Hrs per Bulk Unit | hr | 18 | 550 | $9,900.00 | $3,366.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| THICKENING TIME | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| SAFETY RESTRAINS | JOB | 1 | 600 | $600.00 | $600.00 |
| | | | | | |
| | | | | Job Total | |

WHIRLAWAY 24 4H
AFE: WHI04H
Acct Code: 92. 32

Remarks:

Sign: Trans Tex Int

Print: MARTIN BAYLESS

Date: 9/30/18

Inst No. 18-03752
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 04:55 PM
REEVES COUNTY, TEXAS
By: DP K. Granado , CLERK

19-03793
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 09:58:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS    Reeves    §
                           §
COUNTY OF _Midland_    §

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
5

2.     Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Smarty Jones 26 7H, API # 42-389-37191, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

P
G

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

8
2
1
4

4.     The account is in the current sum of $248,376.05 for tools, supplies and equipment described in Exhibit "A" from September 25, 2018 through September 30, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraph 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 7th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the ____ day of _MARCH_____, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

V
O
L

4
7
4
5

P
G

0
2
1
5

c:\givhan\ndd\2-13-19 lien aff smary jones 26 7H

**TRANS-TEX**
Cementing Services LLC
MIDLAND, TEXAS

Ph. 432-684-4900

| | | |
|---|---|---|
| Date | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | Invoice # | 18-15112 | | Job Date | 9/25/2018 |
|---|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY | REEVES |
|---|---|---|
| Address | 24 SMITH ROAD, SUITE 500A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | MIKE SMITH | |
| Job Type | PRODUCTION | SMARTY JONES 26 #7H |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 5900 | $0.99 | $5,841.00 |
| CAS-1 | Lb | 326 | $32.00 | $10,432.00 |
| CFL-1 | Lb | 1631 | $22.50 | $36,697.50 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11383 | $2.65 | $30,164.95 |
| Bulk Material Mixing Service Charge | CuFt | 2690 | $2.40 | $6,456.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 102 | $275.00 | $22,950.00 |
| Derrick Charge Over 10' Above Rig Floor | Job | 1 | $750.00 | $750.00 |
| Environmental Charge | Ea | 1 | $600.00 | $600.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $292,969.45 |
| | | | Discount | $192,633.84 |
| Net 30 Days | | | Sub Total | $100,335.61 |
| | | | 2.42 Tax | $561.27 |
| Thank you for your business! | | | Total | $100,896.89 |

Remit to          P.O. Box 50455 Midland Tx. 79710

EXHIBIT "A"

**Trans-Tex Cementing Services LLC**
MIDLAND, TEXAS

## Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 28-15112 |

| Customer | MDC TEXAS ENERGY | | Well Type | | Oil & Gas |
|---|---|---|---|---|---|
| Address | | | County | | REEVES |
| City State Zip | | | State | | TX |
| Well Name | SMARTY JONES 26 # 7H | | Well Number | | 7H |
| Job Type | LONGSTRING | | Job Date | | 9/15/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| Salt | Lb | 5900 | $0.99 | $5,841.00 | $1,985.94 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| CAS-1 | Lb | 326 | $32.00 | $10,432.00 | $3,546.88 |
| CFL-1 | Lb | 1631 | $22.50 | $36,697.50 | $12,477.15 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 | $3,586.58 |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 11383 | 2.65 | $30,164.95 | $10,256.08 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 2690 | 2.4 | $6,456.00 | $2,195.04 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 600 | $600.00 | $600.00 |
| Trans Tex Ultra Flush 10.5ppg | bbl | 102 | 225 | $22,950.00 | $7,803.00 |
| Lab Pilot Testing | ea | 1 | 2250 | $2,250.00 | $765.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | | 50 | 95 | $5,700.00 | $1,938.00 |
| SAFETY RESTRAINT | | 1 | 500 | $500.00 | $500.00 |

Customer/Agent Signature

| | Job Total | $100,895.61 |
|---|---|---|

Trans-Tex Representative   CARLOS A FLORES / SERVICE SUPERVISOR

SMARTY JONES 26-7H
AVE #SMARTH  93.3.7
MIKE SMITH  9-15-18

VOL 1745   PG 0217

**TRANS TEX**
Cementing Services LLC

Ph. 432-694-4900

| | |
|---|---|
| Date | 9/30/2018 |
| Job Date | 9/14/2018 |

Remit to P.O. Box 50455 Midland Tx. 79710 — **Invoice #** — 18-3588

REEVES

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | RICHARD GOMEZ |
| Job Type | 2 STAGE INTERMEDIATE |

SMARTY JONES 26 7H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 400 | $28.50 | $11,400.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 2000 | $24.90 | $49,800.00 |
| Trans-Tex Multi "H" | Sk | 1600 | $25.50 | $40,800.00 |
| Celloflake | Lb | 500 | $6.95 | $3,475.00 |
| Bentonite Gel | Lb | 30240 | $1.05 | $31,752.00 |
| Salt | Lb | 13052 | $0.99 | $12,921.48 |
| Phono-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 1155 | $22.50 | $25,987.50 |
| CR-1 | Lb | 441 | $19.75 | $8,709.75 |
| CFR-1 | Lb | 411 | $20.00 | $8,220.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 20251 | $2.65 | $53,612.15 |
| Bulk Material Mixing Service Charge | CuFt | 4975 | $2.40 | $11,940.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 3 | $1,250.00 | $3,750.00 |
| Casing Additional Hrs per Pump | Hr | 12 | $950.00 | $11,400.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 24 | $550.00 | $13,200.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |

| | |
|---|---|
| Sales Total | $351,707.88 |
| Discount | $231,797.20 |
| Sub Total | $119,910.68 |

Net 30 Days

| | |
|---|---|
| Tax | $0.00 |
| Total | $119,910.68 |

Thank you for your business!

Remit to      P.O. Box 50455 Midland Tx. 79710

VOL 1745

PG 0218

**TRANS TEX Cementing Services LLC**

**Field Invoice**

| | |
|---|---|
| Discount | 66% |
| Invoice # | 18-3288 |

| Customer | MDC TEXAS ENERGY | | Well Type | OIL & GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State zip | | | State | TX |
| Well Name | SMARTY JONES 26 | | Well Number | 7H |
| Job Type | 2STG. INTERMEDIATE 8 5/8 | | Job Date | 9/14/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 400 | $28.50 | $11,400.00 | $3,876.00 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | SK | 2000 | $24.90 | $49,800.00 | $16,932.00 |
| Trans-Tex Multi "H" | SK | 1600 | $25.50 | $40,800.00 | $13,872.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Celloflake | Lb | 500 | $6.95 | $3,475.00 | $1,181.50 |
| Salt | Lb | 13052 | $0.99 | $12,921.48 | $4,393.30 |
| CR-1 | Lb | 441 | $19.75 | $8,709.75 | $2,961.32 |
| CFL-1 | Lb | 1155 | $22.50 | $25,987.50 | $8,835.75 |
| CFR-1 | Lb | 411 | $20.00 | $8,220.00 | $2,794.80 |
| Bentonite Gel | Lb | 30240 | $1.05 | $31,752.00 | $10,795.68 |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 2 | $5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9500 | $19,000.00 | $6,460.00 |
| Pickup Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Equipment Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 20231 | 2.65 | $53,612.15 | $18,228.13 |
| Field Silo | JOB | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 4975 | 2.4 | $11,940.00 | $4,059.60 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | joh | 1 | 700 | $700.00 | $238.00 |
| Crew Safety/ Performance | job | 3 | 1250 | $3,750.00 | $1,275.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Additional Hrs per Pump | hr | 12 | 950 | $11,400.00 | $3,876.00 |
| Additional Hrs per Bulk Unit | hr | 24 | 550 | $13,200.00 | $4,488.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| Safety Restraint System | JOB | 1 | 500 | $500.00 | $500.00 |

Customer/Agent Signature _Richard Gomez_

| Job Total | $119,676.66 |
|---|---|

Trans-Tex Representative

SMARTY JONES 267H
AFE# SMA07H
Richard Gomez
Richar Gomez

**Trans Tex**
Cementing Services LLC

PH. 432-604-0900

| | Date | 8/31/2018 |
|---|---|---|
| | Job Date | 8/31/2018 |

Remit to P.O. Box 50455 Midland Tx.79710 | **Invoice #** | 18-3094

REEVES

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 901A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | MIKE SMITH |
| Job Type | 2 STAGE INTERMEDIATE - CANCELLATION |

SMARTY JONES 26 #7H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | | $28.50 | $0.00 |
| Class "H" Cement | Sk | | $29.95 | $0.00 |
| Trans-Tex Multi "C" | Sk | | $24.90 | $0.00 |
| Trans-Tex Multi "H" | Sk | | $25.50 | $0.00 |
| Celloflake | Lb | | $6.95 | $0.00 |
| Bentonite Gel | Lb | | $1.05 | $0.00 |
| Salt | Lb | | $0.99 | $0.00 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | | $22.50 | $0.00 |
| CR-1 | Lb | | $19.75 | $0.00 |
| CFR-1 | Lb | | $20.00 | $0.00 |
| CDF-1 | Gal | | $95.00 | $0.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Incomplete Operation | Ea | 1 | $2,000.00 | $2,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | | $9,500.00 | $0.00 |
| Equipment Mileage | Mile | 400 | $10.50 | $4,200.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 4975 | $2.65 | $13,183.75 |
| Bulk Material Mixing Service Charge | CuFt | | $2.40 | $0.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | | $1,000.00 | $0.00 |
| Booster Trailer Pressurizer | Ea | | $1,250.00 | $0.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | | $550.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 30 | $950.00 | $28,500.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 30 | $550.00 | $16,500.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | | $500.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | | | Sales Total | $81,083.75 |
| | | | Discount | $53,515.28 |
| | | | Sub Total | $27,568.48 |
| Net 30 Days | | | | |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $27,568.48 |

Remit to      P.O. Box 50455 Midland Tx. 79710

V O L

1 7 4 5

P G

8 2 2 0

**TRANS N TEX**
Cementing
Services LLC

## Field Invoice

| | | | | | Discount | 65% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-3064 |

| Customer | MDC TEXAS EMERY | | Well Type | OIL&GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | SMARTY JONES 26 | | Well Number | 711 |
| Job Type | 8 5/8 2STG LINER (CANCELLET/ADD) | | Job Date | 8/31/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Additional Hrs per Pump | HR | 30 | 950 | $28,500.00 | $9,690.00 |
| Additional Hrs per Bulk Unit | HR | 30 | 550 | $16,500.00 | $5,610.00 |
| Lab Cement Pumptime Test | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| Equipment Mileage | Mile | 400 | 10.5 | $4,200.00 | $1,428.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 4975 | 2.65 | $13,183.75 | $4,482.48 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Incomplete Operation | Job | 1 | 2000 | $2,000.00 | $680.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Unit | Quantity | Unit Price | List Price | Discounted Price |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Customer/Agent Signature | MIKE SMITH | Job Total | $27,568.48 |
|---|---|---|---|

| Trans-Tex Representative | HILARIO GALVAN | |
|---|---|---|

*Stamp*

SMARTY JONES 26-711
NECK SMOOTH 70.32

8-31-18

Inst No. 18-03793
DIANNE O. FLOREZ
COUNTY CLERK
2018 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: R. Ahanadu        CLERK

VOL 1745 PG 0221

19-03794
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 06, 2019 at 01:36:09 PM

## LIEN AFFIDAVIT

STATE OF TEXAS                          §
                                        §
COUNTY OF ~~MIDLAND~~ Reeves            §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy, LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

        Smarty Jones 26 6H, API # 42-389-37190, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $91,400.60 for tools, supplies and equipment described in Exhibit "A" from October 30, 2018 through October 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan.**

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c\givhan\underbaard\lien aff saint jones 26 611

**TRANS TEX**
Cementing Services LLC

Ph: 432-694-4900

| | Date | 8/16/2018 |

Remit to P.O. Box 50455 Midland Tx. 79710 | Invoice # | 18-1594 | Job Date | 8/10/2018 |

| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | RICHARD GOMEZ |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

SMARTY JONES 26 6H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 600 | $28.50 | $17,100.00 |
| Class "H" Cement | Sk | | $29.95 | $0.00 |
| Trans-Tex Multi "C" | Sk | 3500 | $24.90 | $87,150.00 |
| Trans-Tex Multi "H" | Sk | | $25.50 | $0.00 |
| Celloflake | Lb | 900 | $6.95 | $6,255.00 |
| Bentonite Gel | Lb | | $1.05 | $0.00 |
| Salt | Lb | 12040 | $0.96 | $11,519.60 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 1035 | $22.50 | $23,287.50 |
| CR-1 | Lb | | $19.75 | $0.00 |
| CFR-1 | Lb | 701 | $20.00 | $14,020.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 4500'-6000' Pump Charge | Ea | 2 | $6,500.00 | $13,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 18084 | $2.65 | $47,922.60 |
| Bulk Material Mixing Service Charge | CuFt | 4375 | $2.40 | $10,500.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 5 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 2 | $2,250.00 | $4,500.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $267,854.70 |
| | | | Discount | $176,454.10 |
| Net 30 Days | | | Sub Total | $91,400.60 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $91,400.60 |

Remit to    P.O. Box 50455 Midland Tx. 79710

# EXHIBIT "A"

**TRANS-TEX**
Cementing Services LLC

### Field Invoice

| | | | | | Discount | 65% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-1594 |
| Customer | MDC TEXAS ENERGY | | | Well Type | | OIL & GAS |
| Address | | | | County | | REEVES |
| City State Zip | | | | State | | TX |
| Well Name | SMARTY JONES 26 | | | Well Number | | 6H |
| Job Type | 2 STGAGE INTERMEDIATE | | | Job Date | | 8/10/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 600 | $28.50 | $17,100.00 | $5,834.00 |
| Trans-Tex Multi "C" | Sk | 3500 | $24.90 | $87,150.00 | $29,551.00 |
| Celloflake | Lb | 900 | $6.95 | $6,255.00 | $2,126.70 |
| Salt | Lb | 12040 | $0.99 | $11,919.60 | $4,052.66 |
| CFL-1 | Lb | 1035 | $22.50 | $23,287.50 | $7,917.75 |
| CFR-1 | Lb | 701 | $20.00 | $14,020.00 | $4,766.80 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $8,740.00 |
| Casing 4500'-6000' Pump Charge | | 2 | 6500 | $13,000.00 | $4,420.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 18084 | 2.65 | $47,922.60 | $16,293.68 |
| Bulk Material Mixing Service Charge | CuFt | 4375 | 2.4 | $10,500.08 | $3,570.37 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| | | | | | |
| | | | | | |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| tickering time | test | 2 | 2250 | $4,500.00 | $1,530.00 |
| safety restraint Fee | Job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | Job Total | $91,400.97 |
|---|---|---|---|---|---|

Customer/Agent Signature

Trans-Tex Representative          CARLOS A FLORES

SMARTY JONES 26 6H
AFE# SMA06H
Richard Gomez
Richard Gomez

V
O
L

1
7
4
5

P
G

0
2
2
6

Inst No. 19-03794
DIANNE O. FLOREZ
COUNTY CLERK
2012 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: _____, CLERK

79-03795
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 05, 2019 at 04:30:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS             §
                           §
COUNTY OF ~~MIDLAND~~ Reeves    §

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

1
7
4
5

2.     Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

Smarty Jones 26 5H, API # 42-389-37186, Section 43, Block 5, H&GN RR Co. Survey, Abstract 442, Reeves County, Texas, and all other wells located on such property.

0
2
2
7

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other ownes of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $98,163.70 for tools, supplies and equipment described in Exhibit "A" from July 22, 2018 through July 25, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

Notary Public in and for the
State of Texas

STATE OF TEXAS                          §
                                        §
COUNTY OF MIDLAND                       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

Notary Public in and for the State of Texas

c:\givhan\mdclaasrch\lien aff\snarty jones 26 SH

V
O
L

1
7
4
5

P
G

0
2
2
8

**TRANS TEX**
Cementing Services LLC

| | | | | Ph. 432-694-8908 |
|---|---|---|---|---|
| | | | Date | 7/25/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | | Invoice # | 18-12 | Job Date | 7/22/2018 |

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE SE1A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JASON KINCAID |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

**SMARTY JONES 26 #5H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 200 | $3.50 | $700.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | 4 | $475.00 | $1,900.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $8,500.00 | $18,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | $2.40 | $8,275.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swudge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 20 | $950.00 | $19,000.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 40 | $550.00 | $22,000.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $267,746.39 |
| | | | Discount | $169,582.49 |
| Net 30 Days | | | Sub Total | $98,163.70 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $98,163.70 |

Remit to     P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**TRANS-TEX Cementing Services LLC**

### Field Invoice

| Customer | MDC TEXAS ENERGY | Well Type | Gas & Oil |
| Address | | County | REEVES |
| City State Zip | | State | TEXAS |
| Well Name | SMARTY JONES 26 | Well Number | SH |
| Job Type | 2 STAGES | Job Date | 7/22/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFI-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Cement Dye | Lb | 4 | $475.00 | $1,900.00 | $646.00 |
| Sugar | Lb | 200 | $3.50 | $700.00 | $238.00 |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| RE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | 2.4 | $8,275.20 | $2,813.57 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Additional Hrs per Pump | hr | 20 | 950 | $19,000.00 | $6,460.00 |
| Additional Hrs per Bulk Unit | hr | 40 | 550 | $22,000.00 | $7,480.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| CDF-1 | | 60 | 95 | $5,700.00 | $1,938.00 |
| RESTRAINT SAFETY SYSTEM | | 1 | 500 | $500.00 | $500.00 |

*SMARTY JONES 26 - SH*
*ARBISRRUSH To.32*
*SMITH SMITH TOP-18*

Customer/Agent Signature

Trans-Tex Representative   LUIS MENDIOLA

**Job Total** $98,163.70

19-03796
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:56:00 PM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |
| | § |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.     My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.     Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

> Runaway Ghost 23 1HM, API # 42-389-37120, Section 23, Block C9, PSL Survey, Abstract 5420, Reeves County, Texas, and all other wells located on such property.

3.     The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.     The account is in the current sum of $189,925.81 for tools, supplies and equipment described in Exhibit "A" from August 18, 2018 through August 31, 2018.

5.     In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6ᵗʰ day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6ᵗʰ day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6ᵗʰ day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\mdd\zzzrah\lien aff Runaway Ghost 23 1994

V
O
L

1
7
4
5

P
G

0
2
3
2

**TRANS-TEX**
Cementing Services LLC

|  |  |  | Ph: 432-853-4900 |  |
|---|---|---|---|---|
|  |  |  | Date | 8/31/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | Invoice # | 18-1597 | Job Date | 8/18/2018 |

| Customer |  |
|---|---|
| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 903A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JASON KINCAID |
| Job Type | PRODUCTION |

RUNAWAY GHOST 23 #1H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | Lb | 344 | $32.00 | $11,008.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE |  | $475.00 | $0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FF/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 3 | $1,250.00 | $3,750.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 12 | $950.00 | $11,400.00 |
| Casing Additional Hrs per Bulk Unit | Hr |  | $950.00 | $0.00 |
|  |  |  |  |  |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $3,000.00 | $3,000.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea |  | $800.00 | $0.00 |
| Safety Restraint System | Ea |  | $500.00 | $0.00 |
|  |  |  | Sales Total | $308,328.95 |
|  |  |  | Discount | $203,497.11 |
| Net 30 Days |  |  | Sub Total | $104,831.84 |
|  |  |  | 2.42 Tax | $656.01 |
| Thank you for your business! |  |  | Total | $105,487.85 |

Remit to        P.O. Box 50455 Midland Tx. 79710

EXHIBIT "A"

VOL 4745

PG 0233

**TRANS-TEX Cementing Services LLC**
MIDLAND, TEXAS

| | | | | Discount | EEX |
|---|---|---|---|---|---|
| **Field Invoice** | | | | Invoice # | 18-1597 |

| Customer | MDC ENERGY | | | Well Type | OIL AND GAS |
|---|---|---|---|---|---|
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | RUNAWAY GHOST 25 | | | Well Number | 31H5 |
| Job Type | LONGSTRING | | | Job Date | 8/18/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 3500 | $35.00 | $87,500.00 | $29,750.00 |
| | | | | | |
| Salt | Lb | 6815 | $0.99 | $6,746.85 | $2,293.93 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 | $476.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 | $10,226.95 |
| CFR-1 | Lb | 435 | $24.25 | $10,548.75 | $3,586.56 |
| Trans-Tex Ultra | Sk | 100 | $225.00 | $22,500.00 | $7,650.00 |
| CAS-1 | Lb | 344 | $32.00 | $11,008.00 | $3,742.72 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Additional Hrs per Pump | hr | 12 | 950 | $11,400.00 | $3,876.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| | | | | | |
| Crew Safety/ Performance | Job | 3 | 1250 | $3,750.00 | $1,275.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Pilot Testing | ea | 1 | 3000 | $3,000.00 | $1,020.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $2,280.00 |

Runaway Ghost 25 31H
R W N 31H5
C.C 42-32
Jeff Brunell
Jeff Sprull   8/18/18

| Customer/Agent Signature | CARLOS A FLORES / SERVICE SUPERVISOR | Job Total | $105,173.84 |
|---|---|---|---|

Trans-Tex Representative

**TRANS TEX**
Cementing Services LLC
MIDLAND TEXAS

Ph: 432-694-4000
Date: 8/16/2018

| Remit to P.O. Box 50455 Midland Tx.79710 | | Invoice # | 18-8104 | Job Date | 8/7/2018 |
|---|---|---|---|---|---|
| Customer | MDC TEXAS ENERGY | | | REEVES | |
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | JASON KINCAID | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | RUN AWAY GHOST 23 1HM | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1400 | $34.90 | $34,860.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| CelloFlake | Lb | 300 | $6.95 | $2,085.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9165 | $0.99 | $9,073.35 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 781 | $22.50 | $17,572.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 235 | $20.00 | $4,700.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | 2 | $475.00 | $950.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14394 | $2.65 | $38,144.10 |
| Bulk Material Mixing Service Charge | CuFt | 3536 | $2.40 | $8,486.40 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge – Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $247,376.35 |
| | | | Discount | $162,938.39 |
| | | | Sub Total | $84,437.96 |
| Net 30 Days | | | | |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $84,437.96 |

Remit to     P.O. Box 50455 Midland Tx. 79710

**TRANS TEX Cementing Services LLC**

| | Discount | 66% |
| --- | --- | --- |
| **Field Invoice** | Invoice # | 19-6104 |

| Customer | MDC TEXAS ENERGY | Well Type | OAK & OIL |
| --- | --- | --- | --- |
| Address | | County | REEVES |
| City State Zip | | State | TEXAS |
| Well Name | RUNAWAY GHOST | Well Number | 23 1H |
| Job Type | INTERMEDIATE | Job Date | 8/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
| --- | --- | --- | --- | --- | --- |
| Class "C" Cement | Sk | 2000 | $28.50 | $9,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 2000 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1400 | $24.90 | $34,860.00 | $11,852.40 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Celloflake | Lb | 300 | $6.95 | $2,085.00 | $708.90 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9165 | $0.99 | $9,073.35 | $3,084.94 |
| CFL-1 | Lb | 781 | $22.50 | $17,572.50 | $5,974.65 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 235 | $20.00 | $4,700.00 | $1,598.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Cement Dye | Lb | 2 | $475.00 | $950.00 | $323.00 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14394 | 2.65 | $38,144.10 | $12,968.99 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3536 | 2.4 | $8,486.40 | $2,885.37 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $1,938.00 |
| RESTRAINT SAFETY BY: | | 1 | 500 | $500.00 | $500.00 |

RUN AWAY GHOST 23 1HM

AFE: RUN01HM

Acct Code: 92. 30

Remarks:

Sign: _(signature)_

Print: MARTIN BAYLESS

Date: 8/7/18

Customer/Agent Signature

Trans-Tex Representative _____ LUIS MENDIOLA _____

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | Job Total | $64,497.95 |

Inst No. 19-03796
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 02 at 01:59 PM
REEVES COUNTY, TEXAS
By: _(signature)_ R. Shamader , CLERK

19-03797
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 05, 2019 at 01:58:08 PM

## LIEN AFFIDAVIT

STATE OF TEXAS       §
           §
COUNTY OF ~~MIDLAND~~ Reeves   §

   BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

   1.  My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

   2.  Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

     Omaha 11-3 #3HA, API # 42-389-37157, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

   3.  The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd. Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

   4.  The account is in the current sum of $88,692.50 for tools, supplies and equipment described in Exhibit "A" from August 7, 2018 through August 16, 2018.

   5.  In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL 1745

PG 0237

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6ᵗʰ day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6ᵗʰ day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6ᵗʰ day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\arde\2-13-19 lien a/T Ocuba 11-5 3HA

V
O
L

1
7
4
5

P
G

0
2
3
8

**TRANS TEX**
Cementing
Services LLC

Ph. 432-694-4600

| | | |
|---|---|---|
| Date | 8/16/2018 | |
| Job Date | 8/7/2018 | |

Remit to P.O. Box 50455 Midland Tx.79710 | Invoice #  18-1592

| Customer | | REEVES |
|---|---|---|
| Address | MDC TEXAS ENERGY | |
| | 24 SMITH ROAD, SUITE 501A | |
| City State Zip | MIDLAND, TX 79705 | |
| Customer Rep | JASON KINCAID | |
| Job Type | LONGSTRING | OMAHA 11-3 3H |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Multi "H" | Sk | 2500 | $25.00 | $63,250.00 |
| Bentonite Gal | Lb | 8400 | $1.05 | $8,820.00 |
| Salt | Lb | 5000 | $0.99 | $4,950.00 |
| CAS-1 | LB | | $32.00 | $0.00 |
| CFL-1 | Lb | 840 | $22.50 | $18,900.00 |
| CFR-4 | Lb | 210 | $20.00 | $4,200.00 |
| CR-1 | Lb | 630 | $19.75 | $12,442.50 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 10647 | $2.65 | $28,214.55 |
| Bulk Material Mixing Service Charge | CuFt | 2759 | $2.40 | $6,621.60 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quan'ty | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 2 | $2,250.00 | $4,500.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | | $500.00 | $0.00 |
| | | | Sales Total | $220,248.65 |
| | | | Discount | $132,149.19 |
| Net 30 Days | | | Sub Total | $88,099.46 |
| | | | 2.42 Tax | $593.04 |
| Thank you for your business! | | | Total | $88,692.50 |

Remit to        P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**Trans-Tex Cementing Services LLC**

### Field Invoice

| | | | | Discount | 60% |
| | | | | Invoice # | 19-1591 |

| Customer | MDC ENERGY | | | Well Type | OIL AND GAS |
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | OMAHA 11-3 | | | Well Number | 311 |
| Job Type | LONG STRING | | | Job Date | 8/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Multi "H" | Sk | 2500 | $25.50 | $63,750.00 | $25,500.00 |
| Bentonite Gel | Lb | 8400 | $1.05 | $8,820.00 | $3,528.00 |
| Salt | Lb | 5000 | $0.99 | $4,950.00 | $1,980.00 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 | $700.00 |
| CFL-1 | Lb | 840 | $22.50 | $18,900.00 | $7,560.00 |
| CR-1 | Lb | 630 | $19.75 | $12,442.50 | $4,977.00 |
| CFR-1 | Lb | 210 | $20.00 | $4,200.00 | $1,680.00 |
| Trans-Tex Ultra Flush | Sk | 100 | $225.00 | $22,500.00 | $9,000.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $10,800.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $840.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $720.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $360.00 |
| | | | | | |
| Cement Delivery/Return Charge | Ton/mile | 10647 | 2.65 | $28,214.55 | $11,285.82 |
| Bulk Material Mixing Service Charge | Cu Ft | 2759 | 2.4 | $6,621.60 | $2,648.64 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $400.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $320.00 |
| | | | | | |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $1,000.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $500.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $220.00 |
| Lab Cement Pumptime Test | ea | 2 | 2250 | $4,500.00 | $1,800.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | | 60 | 95 | $5,700.00 | $2,280.00 |

VENDOR# Trans Tex
LOCATION Omaha 11's #311
AFE Omaha 311
ACCOUNT 93101
AMNT $88,099.46
APPROVAL

| Customer/Agent Signature | | | | |
| | ARLOS A. FLORES / SERVICE SUPERVISOR | | Job Total | $88,099.46 |
| Trans-Tex Representative | | | | |

Inst No. 19-03797
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 05 at 01:56 PM
REEVES COUNTY, TEXAS
By: _____  CLERK

VOL 1745

PG 0240

19-03798
FILED FOR RECORD
REEVES COUNTY, TEXAS
Inst 39, 2019 at errdcorles PM

## LIEN AFFIDAVIT

STATE OF TEXAS            §
                          §
COUNTY OF ~~MIDLAND~~ Reeves   §

V
O
L

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant."  The mailing address of Claimant is P.O. Box 50455, Midland, Texas.  I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

4
7
4
5

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

P
G

California Chrome 27 8H, API # 42-389-37299, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

0
2
4
4

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other ownes of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $87,348.30 for tools, supplies and equipment described in Exhibit "A" from September 16, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

V
O
L

4
7
4
5

SUBSCRIBED AND SWORN TO before me on the _____ day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

P
G

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND  §

0
2
4
2

The above and foregoing instrument was acknowledged before me on this the _____ day of February, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the State of Texas

c:\givhan\mde\march\lien aff california clv one 811

**TRANS TEX**
Cementing Services LLC

| | | |
|---|---|---|
| Ph. 432-694-4900 | | |
| Date | 9/30/2018 | |

| Remit to P.O. Box 50455 Midland Tx.79710 | Invoice # | 18-1507 | Job Date | 9/16/2018 |
|---|---|---|---|---|

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 5C1A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | AC SPIERS |
| Job Type | 2 STAGE INTERMEDIATE |

### CALIFORNIA CHROME 27 #8H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 8 | $550.00 | $4,400.00 |
| Field Site 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $255,986.19 |
| | | | Discount | $168,587.89 |
| Net 30 Days | | | Sub Total | $87,348.30 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $87,348.30 |

Remit to      P.O. Box 50455 Midland Tx. 79710

### EXHIBIT "A"

VOL 9745

PG 0243

**TRANS-TEX**
Cementing Services LLC

**Field Invoice**

| | | | Discount | 65% |
|---|---|---|---|---|
| | | | Invoice # | 18-1507 |
| Customer | MDC TEXAS ENERGY | Well Type | | OIL & GAS |
| Address | | County | | REEVES |
| City State Zip | | State | | TX |
| Well Name | STATE CALIFORNIA 27 | Well Number | | 8H |
| Job Type | 2.5TG INTERMEDIATE | Job Date | | 9/26/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,760.00 |
| Casing 9000'-10500' Pump Charge | | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,514.40 | $2,894.90 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $3,250.00 | $425.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 8 | 550 | $4,400.00 | $1,496.00 |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,760.00 | $1,938.00 |
| ning time | test | 4 | 2250 | $9,000.00 | $3,060.00 |
| restraint Fee | job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | Job Total | $87,343.03 |

California Chrome 27 8H

AFE: CAL08H

Acct Code: 92. *P2*

Remarks: *Cement*
*3-3/8 csg*

Sign: *[signature]*

Print:   AC Spiers

Date:: *9/26/17*

Customer/Agent Signature   *[signature]*

Trans-Tex Representative   CARLOS A FLORES  / SERVICE SUPERVISOR

Inst No. 19-03793
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:50 PM
REEVES COUNTY, TEXAS
By: *R. Alvarado* , CLERK

V O L

1 7 4 5

P G

0 2 4 4

19-03799
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:08:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS      §
                      §
COUNTY OF ~~MIDLAND~~ Reeves    §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 3H, API # 42-389-37445, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3. .   The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owner of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $73,276.30 for tools, supplies and equipment described in Exhibit "A" from September 25, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 5th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

c:\giubaa\saleboard\lien aff california clause 3H

**TRANS TEX Cementing Services LLC**

| | | PH: 432-694-4900 | |
|---|---|---|---|
| | | Date | 9/30/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | Invoice # | 18-4559 | Job Date | 5/25/2018 |

| | |
|---|---|
| Customer | MDC TEXAS ENERGY |
| Address | 24 SMITH ROAD, SUITE 301A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | JASON KINCAID |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

**CALIFORNIA CHROME 27 #3H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Phono-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | | $95.00 | $0.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | | $5,500.00 | $0.00 |
| Casing 9000'-10500' Pump Charge | Ea | | $9,500.00 | $0.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | | $9.00 | $0.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,600.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 5 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | Sales Total | $213,286.19 |
| | | | Discount | $140,009.89 |
| Net 30 Days | | | Sub Total | $73,276.30 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $73,276.30 |

Remit to    P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

VOL 1745   PG 0247

**TRANS-TEX** Cementing Services LLC

## Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-4559 |
| Customer | M.DC TEXAS ENERGY | | | Well Type | Oil & GAS | |
| Address | | | | County | REEVES | |
| City State Zip | | | | State | TX | |
| Well Name | STATE CALIFORNIA CHROME 27 | | | Well Number | 3H | |
| Job Type | 8 5/8 INTERMEDIATE | | | Job Date | 9/25/2018 | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| | | | | | |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| | EA | | | | |
| | EA | | | | |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Derrick Charge Over 30' Above Rig Floor | Job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | QUANITY | UNIT | Unit Price | List Price | Discounted Price |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINTS SAFETY SYSTEM | 1 | JOB | 600 | $600.00 | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | Job Total | $73,276.30 |
|---|---|---|---|---|---|

Customer/Agent Signature

Trans-Tex Representative   RYAN MARTIN

Inst No. 18-03799
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: R. Chavado         CLERK

VOL 1745

PG 0248

19-03680
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 01:38:09 PM

## LIEN AFFIDAVIT

STATE OF TEXAS § 
COUNTY OF ~~MIDLAND~~ Reeves §
§

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1. My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2. Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

A Classic Dash 18 1H, API # 42-389-37164, Section 18, Block C9, PSL Survey, Abstract 1524, Reeves County, Texas, and all other wells located on such property.

3. The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730, Pecan Bayou Energy LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Red Willow Production LLC, P.O. Box 369, Ignacio, Colorado 81137-0369. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4. The account is in the current sum of $186,294.81 for tools, supplies and equipment described in Exhibit "A" from August 7, 2018 through September 30, 2018.

5. In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

V
O
L

1
7
4
5

P
G

0
2
5
0

c:\givhan\mefc\mons tax dyno\mcrublicn aff a classic dash 18-111

**TRANS TEX**
**Cementing Services LLC**
Ph. 432-694-4500

| | |
|---|---|
| Date | 9/30/2018 |

| Remit to P.O. Box 50455 Midland Tx.79710 | | **Invoice #** | 18-15105 | Job Date | 9/9/2018 |
|---|---|---|---|---|---|
| Customer | MRC TEXAS ENERGY | | | DRVWL | |
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | JASON KINCAID | | | | |
| Job Type | PRODUCTION | | | A CLASSIC DASH 18 1HM | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 |
| CAS-1 | LB | 365 | $52.00 | $11,680.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 |
| CFR-4 | Lb | 487 | $24.25 | $11,809.75 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 12747 | $2.65 | $33,779.55 |
| Bulk Materia  Mixing Service Charge | CuFt | 3012 | $2.40 | $7,228.80 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $2,250.00 | $2,250.00 |
| Field Silo 3 Day Minimum | Day | | $2,500.00 | $0.00 |
| Trans-Tex Ultra Flush System 2 | Skz | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | | $800.00 | $0.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |
| | | | Sales Total | $314,421.27 |
| | | | Discount | $207,188.04 |
| Net 30 Days | | | Sub Total | $107,233.23 |
| | | | 2.42 Tax | $549.87 |
| Thank you for your business! | | | Total | $107,783.11 |

Remit to        P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

**TRANS-TEX Cementing Services LLC**
Midland, Texas

## Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-15965 |
| Customer | MDC ENERGY | | | Well Type | | OIL AND GAS |
| Address | | | | County | | REEVES |
| City State Zip | | | | State | | TX |
| Well Name | A CLASSIC DASH 1B | | | Well Number | | 1HM |
| Job Type | LONGSTRING | | | Job Date | | 9/9/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2800 | $35.00 | $98,000.00 | $33,320.00 |
| CAS-1 | | 365 | $32.00 | $11,680.00 | $3,971.20 |
| Salt | Lb | 6608 | $0.99 | $6,541.92 | $2,224.25 |
| Sugar | Lb | 500 | $3.50 | $1,750.00 | $595.00 |
| CFL-1 | Lb | 1827 | $22.50 | $41,107.50 | $13,976.53 |
| CR-1 | Lb | 1705 | $19.75 | $33,673.75 | $11,449.08 |
| CFR-4 | Lb | 487 | $24.25 | $11,809.75 | $4,015.32 |
| Trans-Tex Ultra *Spacer Flush* | Sk | 100 | $225.00 | $22,500.00 | $7,650.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | | 2 | 13500 | $27,000.00 | $9,180.00 |
| | | | | | |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| | | | | | |
| Cement Delivery/Return Charge | Ton/mile | 12747 | 2.65 | $33,779.55 | $11,485.05 |
| Bulk Material Mixing Service Charge | CuFt | 3012 | 2.4 | $7,228.80 | $2,457.79 |
| | | | | | |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| | | | | | |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 1 | 2250 | $2,250.00 | $765.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| *SAFETY RESTRAINT* | | 60 | 95 | $5,700.00 | $2,280.00 |
| | | 1 | 500 | $500.00 | $600.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*Handwritten:*
VENDOR: Trans-Tex
LOCATION: Classic Dash 1B (1HM)
AFE: ACL1Hm
ACCOUNT: 9532
AMNT: 107,575.23
APPROVAL: *signature*

Customer/Agent Signature: *signature*

| | | | | Job Total | $107,575.23 |
|---|---|---|---|---|---|

Trans-Tex Representative: CARLOS A FLORES / SERVICE SUPERVISOR

**TRANS TEX**
Cementing Services LLC

Ph. 432-694-6900

| | | |
|---|---|---|
| Date | 8/16/2018 | |
| Job Date | 8/7/2018 | |

Remit to P.O. Box 50455 Midland Tx.79710

**Invoice #**  18-1591

REEVES

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 34 SMITH ROAD, SUITE 300A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | TOBY GREATHOUSE |
| Job Type | 2 STAGE INTERMEDIATE |

A CLASSIC DASH 18 1HM

### Cement and Chemical Additives

| | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.36 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |

### Cement Equipment

| | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | Ea | 1 | $5,500.00 | $5,500.00 |
| Casing 9000'-10500' Pump Charge | Ea | 1 | $9,500.00 | $9,500.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| PE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | $2.40 | $8,275.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $350.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |

### Casing or Misc. Cementing Equipment

| | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |

| | | |
|---|---|---|
| | Sales Total | $229,946.19 |
| | Discount | $151,434.49 |
| Net 30 Days | Sub Total | $78,511.70 |
| | Tax | $0.00 |
| | Total | $78,511.70 |

Thank you for your business!

Remit to      P.O. Box 50455 Midland Tx. 79710

V O L 1 7 4 5
P G 0 2 5 5

**TRANS TEX**
Cementing Services LLC

| | | Discount | 66% |
| | | Invoice # | 18-1501 |

## Field Invoice

| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS |
|---|---|---|---|---|---|
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | A CLASSIC DASH 18 | | | Well Number | 3 IHM |
| Job Type | 2 STG INTERMEDIATE | | | Job Date | 8/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 260 | $28.50 | $5,700.00 | $1,938.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Cellofiake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9745 | $0.93 | $9,048.54 | $3,280.50 |
| Class "H" Cement | SK | 200 | $29.95 | $5,990.00 | $2,036.60 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Trans-Tex Multi "H" | SX | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | | 1 | 5500 | $5,500.00 | $1,670.00 |
| Casing 9000'-10500' Pump Charge | | 1 | 9500 | $9,500.00 | $3,230.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.00 | $12,621.14 |
| Bulk Material Mixing Service Charge | CuFt | 3448 | 2.4 | $8,274.40 | $2,813.30 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Cementing Head 4-1/2" Thru 13-3/8' | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 800 | $800.00 | $272.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Crew Safety/ Performance | Job | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| tickening time | test | 4 | 2250 | $9,000.00 | $3,060.00 |
| safety restraint Fee | job | 1 | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Job Total | $78,511.36 |

Customer/Agent Signature _____

Trans-Tex Representative _____ CARLOS A FLORES _____

*A CLASSIC DASH 18 IHM*
*AFE: ACL1 IHM*
*COST CODE: 92.32*
*TOBY GREATHOUSE*
*8/7/18*

V O L   1 7 4 5

P G   0 2 5 4

VOL

1
7
4
5

PG

0
2
5
5

Inst No. 19-03800
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:06 PM
REEVES COUNTY, TEXAS
By: DF _K. Alvarado_, CLERK

19-03801
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:56:06 PM

<center>LIEN AFFIDAVIT</center>

STATE OF TEXAS        §
                      §
COUNTY OF ~~MIDLAND~~ Reeves §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1. My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2. Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy and MDC Reeves Energy, LLC, for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 7H, API # 42-389-37298, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3. The owner or reputed owner of the Property are believed to be the above named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4. The account is in the current sum of $87,008.30 for tools, supplies and equipment described in Exhibit "A" from September 7, 2018 through September 30, 2018.

5. In addition to all other liens to which Claimant may be entitled, including, without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.     The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                        §
COUNTY OF MIDLAND       §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

c:\givhan\order\miscellaneous x9 california xhromo 71J

VOL 4745

PG 0257

**TRANS TEX**
Cementing Services LLC

Ph. 432-694-4368
Date: 9/30/2018

Remit to P.O. Box 50455 Midland Tx. 79710 — Invoice # 18-2535 — Job Date 9/7/2018

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 201A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | AC SPIERS |
| Job Type | 2 STAGE INTERMEDIATE |

**CALIFORNIA CHROME 27 #7H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,980.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 10500'-12000' Pump Charge | Ea | 2 | $10,500.00 | $21,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $4,000.00 | $4,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | 4 | $950.00 | $3,800.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 4 | $550.00 | $2,200.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $254,936.19 |
| | | | Discount | $167,927.89 |
| | | | Sub Total | $87,008.30 |
| Net 30 Days | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $87,008.30 |

Remit to       P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

Trans Tex Cementing Services LLC

## Field Invoice

| | |
|---|---|
| Discount | 66% |
| Invoice # | 18-2535 |
| Customer | MDC TEXAS ENERGY |
| Address | |
| City State Zip | |
| Well Name | STATE CALIFORNIA CHROME 27 |
| Job Type | INTERMEDIATE |
| Well Type | GAS & OIL |
| County | REEVES |
| State | TEXAS |
| Well Number | 7H |
| Job Date | 9/7/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 10500'-12000' Pump Charge | | 2 | 10500 | $21,000.00 | $7,140.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14008 | 2.65 | $37,121.20 | $12,621.21 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Additional Hrs per Pump | hr | 4 | 950 | $3,800.00 | $1,292.00 |
| Additional Hrs per Bulk Unit | hr | 4 | 550 | $2,200.00 | $748.00 |

| Casing Ot... | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | | 60 | 95 | $5,700.00 | $1,938.00 |
| RES... | | 1 | 500 | $500.00 | $500.00 |

California Chrome 27 7H
AFE: CAL07H
Acct Code: 92.32
Remarks: Cement 8-5/8 csg
Sign: [signature]
Print: AC Spiers
Date: 9/7/18

Customer/Agent Signature [signature]

Job Total $67,003.30

Trans-Tex Representative LUIS MENDIOLA/ JEREMY DICKMAN

VOL 1745 PG 0259

Inst No. 19-03804
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: [signature] R. Chamadu, CLERK

19-03802
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 05, 2019 at 01:58:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS       §

COUNTY OF ~~MIDLAND~~ *Reeves*     §    §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 9H, API # 42-389-37300, Section 27, Block C8, PSL Survey, Abstract 3624, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $85,697.75 for tools, supplies and equipment described in Exhibit "A" from September 24, 2018 through September 30, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities names in paragraphs 2 and 3 above, and any other leasehold owner.

VOL 1745

PG 0260

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

STATE OF TEXAS          §
                                §
COUNTY OF MIDLAND    §

     The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

Notary Public in and for the
State of Texas

c:\givhan\mdelmore\lklen a\Texa\Tenala eleence 911

VOL 1745 PG 0261

**Trans Tex**
Cementing Services LLC
MIDLAND/ODESSA

Ph. 432-694-0900

| | | |
|---|---|---|
| Remit to P.O. Box 50455 Midland Tx. 79710 | **Invoice #** | **18-3592** |

| Date | 9/30/2018 |
|---|---|
| Job Date | 9/24/2018 |

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | AC SPIERS |
| Job Type | 2 STAGE INTERMEDIATE |

REEVES

**CALIFORNIA CHROME 27 #9H**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $700.00 | $700.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |

| | |
|---|---|
| Sales Total | $249,819.85 |
| Discount | $164,122.10 |
| Sub Total | $85,697.75 |
| Tax | $0.00 |
| Total | $85,697.75 |

Net 30 Days

Thank you for your business!

Remit to     P.O. Box 50455 Midland Tx. 79710

**EXHIBIT "A"**

VOL 1745

PG 0262

**TRANS-TEX Cementing Services LLC**

### Field Invoice

| | | Discount | 66% |
|---|---|---|---|
| | | Invoice # | 18-3592 |

| Customer | MDC TEXAS ENERGY | Well Type | OIL & GAS |
| Address | | County | REEVES |
| City State Zip | | State | TX |
| Well Name | STATE CALIFORNIA 27 | Well Number | 9H |
| Job Type | 25TG. INTERMEDIATE 8 5/8 | Job Date | 9/24/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | SK | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | SK | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Sugar | Lb | 300 | $3.50 | $1,050.00 | $357.00 |
| Cellofrake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 | $3,194.33 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.69 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 | $6,433.65 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | 9500 | $19,000.00 | $6,460.00 |
| Pickup Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Equipment Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14490 | 2.65 | $38,319.00 | $13,028.46 |
| Field Silo | JOB | 1 | 2500 | $2,500.00 | $850.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | Job | 1 | 700 | $700.00 | $238.00 |
| Crew Safety/ Performance | Job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |

California Chrome 27 9H
AFE: CAL09H
Acct Code: 92. 3Z

| | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| | JOB | 1 | 600 | $600.00 | $600.00 |

Remarks: Cement
Sign:
Print: AC Spiers
Date:

Customer/Agent Signature

Trans-Tex Representative

| Job Total | $85,697.75 |

Inst No. 18-03592
DIANNE C. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:06 PM
REEVES COUNTY, TEXAS
By: R. Ahmade, CLERK

V O L 1 7 4 5  P G 0 2 6 3

19-03803
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:56:00 PM

## LIEN AFFIDAVIT

STATE OF TEXAS      §
                    §
COUNTY OF ~~MIDLAND~~ Reeves   §

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.    My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.    Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

Delightful Dasher 11-2 2HM, API # 42-389-37141, Section 11, Block C9, PSL Survey, Abstract 5846, Reeves County, Texas, and all other wells located on such property.

3.    The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730 and Pecan Bayou Energy LLC, 6500 River Place Blvd., Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.    The account is in the current sum of $193,355.57 for tools, supplies and equipment described in Exhibit "A" from July6 16, 2018 through July 31, 2018.

5.    In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

VOL
1745

PG
0264

6.    The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431346
```

STATE OF TEXAS            §
                          §
COUNTY OF MIDLAND         §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

```
ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366
```

_____
Notary Public in and for the State of Texas

V
O
L

1
7
4
5

P
G

0
2
6
5

c:\givhan\andi\mmc\Mecs.aff\Delightful Darlter 11-2 2HM

**TRANS TEX**
**Cementing Services LLC**

| | | | Ph. 432-684-4900 | |
|---|---|---|---|---|
| | | | Date | 7/25/2018 |
| Remit to P.O. Box 50455 Midland Tx. 79710 | | Invoice # 18-4536 | Job Date | 7/16/2018 |
| Customer | MDC TEXAS ENERGY | | REEVES | |
| Address | 24 SMITH ROAD, SUITE 501A | | | |
| City State Zip | MIDLAND, TX 79765 | | | |
| Customer Rep | JASON KINCAID | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | |

DELIGHTFUL DASHER 11-2 #2HM

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1100 | $24.90 | $27,390.00 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 |
| Celloflake | Lb | 275 | $6.95 | $1,911.25 |
| Bentonite Gel | Lb | 19320 | $1.05 | $20,286.00 |
| Salt | Lb | 8405 | $0.99 | $8,320.95 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 756 | $22.50 | $17,010.00 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 89 | $20.00 | $1,780.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 13002 | $2.65 | $34,455.30 |
| Bulk Material Mixing Service Charge | CuFt | 3191 | $2.40 | $7,658.40 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 2 | $2,500.00 | $5,000.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | 1 | $750.00 | $750.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |
| | | | Sales Total | $228,766.90 |
| | | | Discount | $150,656.15 |
| | | | Sub Total | $78,110.75 |
| Net 30 Days | | | | |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $78,110.75 |

Remit to     P.O. Box 50455 Midland Tx. 79710

VOL 1745

PG 0266

EXHIBIT "A"

## TRANS TEX
### Cementing Services LLC
McCAMEY TEXAS

### Field Invoice

| | | | | Discount | 66% |
|---|---|---|---|---|---|
| | | | | Invoice # | 18-4535 |
| Customer | MDC TEXAS ENERGY | | | Well Type | OIL & GAS |
| Address | | | | County | REEVES |
| City State Zip | | | | State | TX |
| Well Name | DELIGHTFUL DASHER 11-1 | | | Well Number | 211H |
| Job Type | 8 5/8 INTERMDIATGE | | | Job Date | 7/16/2015 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1100 | $24.90 | $27,390.00 | $9,312.60 |
| Trans-Tex Multi "H" | Sk | 1200 | $25.50 | $30,600.00 | $10,404.00 |
| Bentonite Gel | Lb | 19320 | $1.05 | $20,286.00 | $6,897.24 |
| Salt | Lb | 8405 | $0.99 | $8,320.95 | $2,829.12 |
| | | | | | |
| CFL-1 | Lb | 756 | $22.50 | $17,010.00 | $5,783.40 |
| CFL-1 | Lb | 89 | $20.00 | $1,780.00 | $605.20 |
| Celloflake | Lb | 275 | $6.95 | $1,911.25 | $649.83 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | EA | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | EA | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 13002 | 2.65 | $34,455.30 | $11,714.80 |
| Field Silo | ea | 2 | 2500 | $5,000.00 | $1,700.00 |
| Bulk Material Mixing Service Charge | CuFt | 3191 | 2.4 | $7,658.40 | $2,603.86 |
| Cementing Head 4-1/2" Thru 13-8/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Derrick Charge Over 10' Above Rig Floor | job | 1 | 750 | $750.00 | $255.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | QUANTITY | UNIT | Unit Price | List Price | Discounted Price |
| CDF-1 | 60 | GAL | 95 | $5,700.00 | $1,938.00 |
| CR-1 | 340 | LBS | 19.75 | $6,715.00 | $2,283.10 |
| RESTRAINIS SAFETY SYSTEM | 1 | JOB | 500 | $500.00 | $500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Customer/Agent Signature | | | | Job Total | $78,110.75 |
|---|---|---|---|---|---|
| Trans-Tex Representative | | | | | |

VENDOR# *Trans Tex*
LOCATION *Delightful Dasher* 1-1 #211H
AFE *DEC24H*
ACCOUNT  9232
AMNT  78110.75
APPROVAL *[signature]*

**TRANS-TEX Cementing Services LLC**

Ph. 432-691-0900

| | |
|---|---|
| Date | 7/31/2018 |

Remit to P.O. Box 50455 Midland Tx.79710

**Invoice #** 18-182

| | |
|---|---|
| RCEYES | |
| Job Date | 7/28/2018 |

| Customer | MDC TEXAS ENERGY |
|---|---|
| Address | 24 SMITH ROAD, SUITE 501A |
| City State Zip | MIDLAND, TX 79705 |
| Customer Rep | AC SPIERS |
| Job Type | PRODUCTION |

**DELIGHTFUL DASHER 11-2 #2HM**

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 |
| Salt | Lb | 6815 | $0.99 | $6,746.85 |
| CAS-1 | LB | 344 | $32.00 | $11,008.00 |
| CFL-1 | Lb | 1668 | $22.50 | $37,530.00 |
| CFR-4 | Lb | 435 | $24.25 | $10,548.75 |
| CR-1 | Lb | 1523 | $19.75 | $30,079.25 |
| Sugar | Lb | 400 | $3.50 | $1,400.00 |
| CDF-1 | Gal | 50 | $95.00 | $4,750.00 |
| Cement Dye | BTLE | | $475.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing Pump Charge 15000'+ | Ea | 2 | $13,500.00 | $27,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 200 | $9.00 | $1,800.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | $2.65 | $30,278.90 |
| Bulk Material Mixing Service Charge | CuFt | 2703 | $2.40 | $6,487.20 |
| Valve and Swedge | Job | 1 | $800.00 | $800.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Booster Trailer/Pressurizer | Job | 1 | $1,250.00 | $1,250.00 |
| Cement head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Casing Additional Hrs per Pump | Hr | 18 | $950.00 | $17,100.00 |
| Casing Additional Hrs per Bulk Unit | Hr | 45 | $550.00 | $24,750.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Test | 1 | $3,000.00 | $3,000.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| Trans-Tex Ultra Flush System 2 | Sks | 100 | $225.00 | $22,500.00 |
| Top Rubber Plug | Ea | 1 | $800.00 | $800.00 |
| Safety Restraint System | Ea | 1 | $500.00 | $500.00 |

| | | |
|---|---|---|
| Sales Total | $335,378.55 |
| Discount | $221,020.11 |
| Sub Total | $114,358.84 |
| 2.42 Tax | $985.98 |
| Total | $115,344.82 |

Net 30 Days

Thank you for your business!

Remit to       P.O. Box 50455 Midland Tx. 79710

**TRANS-TEX Cementing Services LLC**

### Field Invoice

| | | | | |
|---|---|---|---|---|
| | | Discount | 66% | |
| | | Invoice # | 18-122 | |

| Customer | MDC Texas Energy | Well Type | OIL & GAS |
|---|---|---|---|
| Address | | County | Reeves |
| City/State/Zip | | State | TEXAS |
| Well Name | Oilfield Buster 11-2 | Well Number | 2112 |
| Job Type | S.S-H2 PRODUCTION | Job Date | 7/22/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Trans-Tex Ultra | Sk | 2500 | $35.00 | $87,500.00 | $29,750.00 |
| | | 6835 | $0.99 | $6,746.85 | $2,293.93 |
| | | 400 | $3.50 | $1,400.00 | $476.00 |
| | | 344 | $32.00 | $11,008.00 | $3,742.72 |
| | | 1668 | $22.50 | $37,530.00 | $12,760.20 |
| | | 1529 | $19.75 | $30,079.25 | $10,226.95 |

Omaha 11-3, 3-HM
AFE: OMA3H
Acct Code: 92.32
Remarks: *Cement SS*
*CSO*
Sign:
Print: AC Spiers
Date: 7-29-18

| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Casing 15,000' or Deeper Pump Charge | EA | 2 | 13500 | $27,000.00 | $9,180.00 |
| Equipment Mileage | MILE | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | MILE | 200 | 9 | $1,800.00 | $612.00 |
| FE/ Circulating Iron Delivery Charge | MILE | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 11426 | 2.65 | $30,278.90 | $10,294.83 |
| Bulk Material Mixing Service Charge | Cuft | 2703 | 2.4 | $6,487.20 | $2,205.65 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Valve and Swedge | job | 1 | 800 | $800.00 | $272.00 |
| Crew Safety/ Performance | job | 2 | 1250 | $2,500.00 | $850.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Additional Hrs per Pump | hr | 18 | 950 | $17,100.00 | $5,814.00 |
| Additional Hrs per Bulk Unit | hr | 45 | 550 | $24,750.00 | $8,415.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| THICKENING TIME | TEST | 1 | 3000 | $3,000.00 | $1,020.00 |
| CDF-1 | GAL | 50 | 95 | $4,750.00 | $1,615.00 |
| CFR-4 | LBS | 435 | 24.25 | $10,548.75 | $3,586.58 |
| TRANS-TEX ULTRA FLUSH | BBLS | 100 | 225 | $22,500.00 | $7,650.00 |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| Top plugs Rubber | EA | 1 | 800 | $800.00 | $272.00 |

| | | | |
|---|---|---|---|
| Customer/Agent Signature | AC Spiers | Job Total | $114,358.84 |
| Trans-Tex Representative | Jose L Reynoso | | |

Inst No. 19-03003
CANDIE G. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: R. Alamudo , CLERK

VOL 1745  PG 0269

19-03804
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 11:30:00 PM

## LIEN AFFIDAVIT

| | |
|---|---|
| STATE OF TEXAS | § |
| | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Energy LLC, MDC Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, MDC Reeves Energy, LLC for the benefit of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

American Pharoah 2H, API # 42-389-35724, Section 17, Block C9, PSL Survey, Abstract 1518, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above named MDC entities and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver Colorado 80202, San Saba Resources, LLC 550 W. Texas Ave., Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251, Luxe Operating LLC, 6500 River Place Blvd., Building 5, Suite 150, Austin, Texas 78730, Quanah Exploration, LLC, 200 N. Loraine, Suite 555, Midland, Texas 79701, Red Willow Production, LLC, P.O. Box 369, Ignacio, Colorado 81137-0369 and McDonnold Petroleum, LLC, 505 N. Big Spring, Suite 204, Midland, Texas 79701. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $83,735.80 for tools, supplies and equipment described in Exhibit "A" from August 21, 2018 through August 31, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

_____
Notary Public in and for the
State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

_____
Notary Public in and for the State of Texas

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

c:\givhan\onderinsres tex dyno\march lien aff American Phones\ 2H

VOL

1745

PG

6274

**TRANS TEX**
Cementing Services LLC
MIDLAND TEXAS

| | | | | | Ph. 432-684-4903 | |
| | | | | | Date | 8/31/2018 |
| Remit to P.O. Box 50455 Midland Tx.79710 | | | **Invoice #** | 18-3091 | Job Date | 8/21/2018 |
| Customer | MDC TEXAS ENERGY | | | | Address | |
| Address | 24 SMITH ROAD, SUITE 501A | | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | | |
| Customer Rep | KENNETH STEPHENSON | | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | | AMERICAN PHAROAH 2H | |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21000 | $1.05 | $22,050.00 |
| Salt | Lb | 9746 | $0.99 | $9,648.54 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | 250 | $3.50 | $875.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 807 | $22.50 | $18,157.50 |
| CR-1 | Lb | 340 | $19.75 | $6,715.00 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |

| Cement Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14008 | $2.65 | $37,121.20 |
| Bulk Material Mixing Service Charge | CuFt | 3548 | $2.40 | $8,515.20 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Crew Safety/Performance | Ea | 2 | $1,250.00 | $2,500.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |

| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Safety Restraint Fee | Job | 1 | $500.00 | $500.00 |

| | | | | |
|---|---|---|---|---|
| | | | Sales Total | $245,311.19 |
| | | | Discount | $161,575.39 |
| Net 30 Days | | | Sub Total | $83,735.80 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $83,735.80 |

Remit to         P.O. Box 50455 Midland Tx. 79710

## EXHIBIT "A"

VOL 1745 PG 0272

**Trans-Tex Cementing Services LLC**

| | | | | Discount | 66% |
|---|---|---|---|---|---|
| | **Field Invoice** | | | Invoice # | 18-1021 |

| Customer | MDC TEXAS ENERGY | | Well Type | OIL & GAS |
|---|---|---|---|---|
| Address | | | County | REEVES |
| City State Zip | | | State | TX |
| Well Name | AMERICAN PHARAOH | | Well Number | 2H |
| Job Type | 9-5/8 25# INTERMEDIATE | | Job Date | 8/21/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1305 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Cellofiake | lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | lb | 21000 | $1.05 | $22,050.00 | $7,497.00 |
| Salt | lb | 9746 | $0.99 | $9,648.54 | $3,280.50 |
| CFL-1 | lb | 807 | $22.50 | $18,157.50 | $6,173.55 |
| CR-1 | lb | 340 | $19.75 | $6,715.00 | $2,283.10 |
| CFR-1 | lb | 283 | $20.00 | $5,860.00 | $1,992.40 |
| Sugar | lb | 350 | $2.50 | $875.00 | $297.50 |
| | | | | | |
| | | | | | |
| Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | Ea | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | Mile | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Bulk Material Mixing Service Charge | CuFt | 3540 | 2.4 | $8,515.20 | $2,895.17 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 1 | 1250 | $1,250.00 | $425.00 |
| Booster Trailer Pressurizer | ea | 2 | 1250 | $2,500.00 | $850.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $187.00 |
| Lab Cement Pumptime Test | ea | 4 | 2250 | $9,000.00 | $3,060.00 |
| Cement Delivery/Return Charge | Ton/mile | 14000 | 2.65 | $37,121.20 | $12,621.21 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| SAFETY RESTRAINTS | JOB | 1 | 500 | $500.00 | $500.00 |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,936.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Job Total | $83,713.60 |

| Customer/Agent Signature | KENNETH STEPHENSON |
|---|---|

| Trans-Tex Representative | HILARIO GALVAN |
|---|---|

*Shep*

American Pharaoh 2H
AFE = AME02H
Cost Code = 92.32
Kenn [signature] 8-21-18

Inst No. 18-03894
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 01:56 PM
REEVES COUNTY, TEXAS
By: [signature] R. Quimada , CLERK

V O L   4 7 4 5

P G   0 2 7 3

19-03805
FILED FOR RECORD
REEVES COUNTY, TEXAS
Mar 08, 2019 at 04:56:00 PM

LIEN AFFIDAVIT

| STATE OF TEXAS | § |
| COUNTY OF ~~MIDLAND~~ Reeves | § |
|  | § |

BEFORE ME, the undersigned authority, on this day appeared Doug Givhan, Manager of Trans Tex Cementing Services, LLC ("Claimant"), and stated on oath as follows:

1.      My name is Doug Givhan. I am the Manager of Trans Tex Cementing Services, LLC. Trans Tex Cementing Services, LLC is referred to in this affidavit as "Claimant." The mailing address of Claimant is P.O. Box 50455, Midland, Texas. I have personal knowledge of the facts stated in this affidavit and am competent and authorized to make this affidavit.

2.      Pursuant to a contract between Claimant and MDC Texas Operator LLC, MDC Energy LLC d/b/a MDC Texas Energy LLC, and MDC Reeves Energy, LLC for the benefit of of all of the owners of the below described property, Claimant provided oil field tools, supplies and equipment described in the invoices attached hereto as Exhibit "A" in connection with "Property" described as follows:

California Chrome 27 4H, API # 42-389-37442, Section 27, Block C8, PSL Survey, Abstract 1723, Reeves County, Texas, and all other wells located on such property.

3.      The owner or reputed owner of the Property are believed to be the above-named MDC entities, 24 Smith Road, Suite 501A, Midland, Texas 79705 and Centennial Resource Production, LLC, 1001 17th Street, Suite 1800, Denver, Colorado 80202, San Saba Resources, LLC, 550 W. Texas Avenue, Suite 310, Midland, Texas 79701, Browning Oil Company, Inc., 12377 Merit Drive, Suite 450, Dallas, Texas 75251 and Luxe Operating LLC, 6500 River Place Blvd., Bldg. 5, Suite 150, Austin, Texas 78730. This lien is also claimed against the interest of all other owners of the Property and interests described in Paragraph 5 hereof.

4.      The account is in the current sum of $85,102.75 for tools, supplies and equipment described in Exhibit "A" from September 24, 2018 through September 30, 2018.

5.      In addition to all other liens to which Claimant may be entitled, including , without limitation, any lien arising under the Constitution of the State of Texas, Claimant claims, to the full extent of the applicable statutes of the State of Texas, a lien against the Property, all Oil and Gas Leases thereon, all oil, gas, or water wells, oil or gas pipelines, oil or gas pipeline rights-of-way, buildings, and appurtenances located on the Property, all material, machinery, and supplies furnished or hauled by Claimant, and all material, machinery, and supplies used for mineral activities on the Property and owned by each of the entities named in paragraphs 2 and 3 above, and any other leasehold owner.

6.      The Claimant timely served written notice that the lien is claimed on the property owner or its agent, representative or receiver.

Dated the 6th day of March, 2019.

_____
Doug Givhan

SUBSCRIBED AND SWORN TO before me on the 6th day of March, 2019.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the
State of Texas

STATE OF TEXAS        §
                      §
COUNTY OF MIDLAND     §

The above and foregoing instrument was acknowledged before me on this the 6th day of March, 2019 by the said **Doug Givhan**.

ROBIN HAMMOND
Notary Public, State of Texas
Comm. Expires 02-01-2020
Notary ID 10431366

_____
Notary Public in and for the State of Texas

c:\givhan\mdcamarchlien aff california chrome 4H

VOL
4745

PG
0275

**TRANS TEX**
Cementing Services LLC

Ph. 432-694-4900

| | | | | Date | 9/30/2018 |
|---|---|---|---|---|---|
| Remit to P.O. Box 50455 Midland Tx.79710 | | Invoice # | 18-1102 | Job Date | 9/24/2018 |
| Customer | MDC TEXAS ENERGY | | | REEVES | |
| Address | 24 SMITH ROAD, SUITE 501A | | | | |
| City State Zip | MIDLAND, TX 79705 | | | | |
| Customer Rep | JEREMY JASON KILLIMD | | | | |
| Job Type | 2 STAGE INTERMEDIATE | | | | |

### CALIFORNIA CHROME 27 #4H

| Cement and Chemical Additives | Unit | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Class "G" Cement | Sk | 200 | $28.50 | $5,700.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 |
| Salt | Lb | 9450 | $0.99 | $9,355.10 |
| Pheno-Seal | Lb | | $2.50 | $0.00 |
| Sugar | Lb | | $3.50 | $0.00 |
| CAS-2 | Lb | | $4.30 | $0.00 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 |
| CR-1 | Lb | 366 | $19.75 | $7,228.50 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 |
| CDF-1 | Gal | 60 | $95.00 | $5,700.00 |
| Cement Dye | Lb | | $475.00 | $0.00 |
| | | | | |
| Cement Equipment | Unit | Quantity | Unit Price | Amount |
| Casing 3000'-4500' Pump Charge | Ea | 2 | $5,500.00 | $11,000.00 |
| Casing 9000'-10500' Pump Charge | Ea | 2 | $9,500.00 | $19,000.00 |
| Equipment Mileage | Mile | 200 | $10.50 | $2,100.00 |
| Pickup Mileage | Mile | 100 | $9.00 | $900.00 |
| FE/Circulating Iron Delivery Charge | Mile | 100 | $9.00 | $900.00 |
| Cement Delivery/Return Charge | Ton/Mile | 14460 | $2.65 | $38,319.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | $2.40 | $8,544.00 |
| Cementing Head 4-1/2" Thru 13-3/8" | Job | 1 | $1,000.00 | $1,000.00 |
| Booster Trailer Pressurizer | Ea | 1 | $1,250.00 | $1,250.00 |
| Valve and Swedge | Job | | $800.00 | $0.00 |
| Crew Safety/Performance | Ea | 2 | $1,450.00 | $2,900.00 |
| Casing Additional Hrs per Pump | Hr | | $950.00 | $0.00 |
| Casing Additional Hrs per Bulk Unit | Hr | | $550.00 | $0.00 |
| Field Silo 3 Day Minimum | Day | 1 | $2,500.00 | $2,500.00 |
| | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | Amount |
| Lab Cement Pumptime Test | Ea | 4 | $2,250.00 | $9,000.00 |
| Trans-Tex Ultra Flush | BBLS | | $225.00 | $0.00 |
| Derrick Charge - Stabbing Head | Job | | $750.00 | $0.00 |
| Environmental Charge | Ea | 1 | $550.00 | $550.00 |
| Safety Restraint Fee | Job | 1 | $600.00 | $600.00 |
| | | | Sales Total | $248,069.85 |
| | | | Discount | $162,967.10 |
| Net 30 Days | | | Sub Total | $85,102.75 |
| | | | Tax | $0.00 |
| Thank you for your business! | | | Total | $85,102.75 |

Remit to:   P.O. Box 50455 Midland Tx. 79710

V O L

1 7 4 5

P G

0 2 7 6

## EXHIBIT "A"

**TRANS TEX**
Cementing
Services LLC

### Field Invoice

| | | | | | Discount | 66% |
|---|---|---|---|---|---|---|
| | | | | | Invoice # | 18-1102 |

| Customer | | MRE TEXAS ENERGY | | Well Type | | OIL AND GAS |
|---|---|---|---|---|---|---|
| Address | | | | County | | REEVES |
| City State Zip | | | | State | | TX |
| Well Name | | CALIFORNIA CHROME 27 | | Well Number | | #4H |
| Job Type | | 8 5/8  2 STAGE | | Job Date | | 9/24/2018 |

| Cement and Chemical Additives | Unit | Quantity | Unit Price | List Price | Discounted Price |
|---|---|---|---|---|---|
| Class "C" Cement | Sk | 200 | $28.50 | $5,700.00 | $1,938.00 |
| Class "H" Cement | Sk | 200 | $29.95 | $5,990.00 | $2,036.60 |
| Trans-Tex Multi "C" | Sk | 1300 | $24.90 | $32,370.00 | $11,005.80 |
| Trans-Tex Multi "H" | Sk | 1300 | $25.50 | $33,150.00 | $11,271.00 |
| Celloflake | Lb | 325 | $6.95 | $2,258.75 | $767.98 |
| Bentonite Gel | Lb | 21840 | $1.05 | $22,932.00 | $7,796.88 |
| Salt | Lb | 9490 | $0.99 | $9,395.10 | $3,194.33 |
| CFL-1 | Lb | 841 | $22.50 | $18,922.50 | $6,433.65 |
| CRI-1 | Lb | 366 | $19.75 | $7,228.50 | $2,457.69 |
| CFR-1 | Lb | 293 | $20.00 | $5,860.00 | $1,992.40 |
| | | | | | |
| | | | | | |
| | | | | | |
| Cementing Equipment | Use | Quantity | Unit Price | List Price | Discounted Price |
| Casing 3000'-4500' Pump Charge | 2 | 2 | 5500 | $11,000.00 | $3,740.00 |
| Casing 9000'-10500' Pump Charge | 2 | 2 | 9500 | $19,000.00 | $6,460.00 |
| Equipment Mileage | | 200 | 10.5 | $2,100.00 | $714.00 |
| Pickup Mileage | Mile | 100 | 9 | $900.00 | $306.00 |
| FE/ Circulating Iron Delivery Charge | Mile | 100 | 9 | $900.00 | $306.00 |
| Cement Delivery/Return Charge | Ton/mile | 14460 | 2.65 | $38,319.00 | $13,023.46 |
| Field Silo | ea | 1 | 2500 | $2,500.00 | $850.00 |
| Bulk Material Mixing Service Charge | CuFt | 3560 | 2.4 | $8,544.00 | $2,904.96 |
| Cementing Head 4-1/2" Thru 13-3/8" | job | 1 | 1000 | $1,000.00 | $340.00 |
| Crew Safety/ Performance | job | 2 | 1450 | $2,900.00 | $986.00 |
| Booster Trailer Pressurizer | ea | 1 | 1250 | $1,250.00 | $425.00 |
| Environmental Charge | ea | 1 | 550 | $550.00 | $550.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Casing or Misc. Cementing Equipment | Unit | Quantity | Unit Price | List Price | Discounted Price |
| CDF-1 | GAL | 60 | 95 | $5,700.00 | $1,938.00 |
| THICKENING TEST | TEST | 4 | 2250 | $9,000.00 | $3,060.00 |
| SAFETY RESTRAINS | 1 | 1 | 600 | $600.00 | $600.00 |

VENDOR# *Trans-Tex*
LOCATION *California Chrome 27 #4H*
AFE *CAL-04H*
ACCOUNT *9232*
AMNT *85,102.75*
APPROVAL ~~Signature~~ *Jeremy Swearyn*

Trans-Tex Representative                    TONY BEETHAM

| | Job Total | $85,102.75 |
|---|---|---|

Inst No. 19-03805
DIANNE O. FLOREZ
COUNTY CLERK
2019 Mar 08 at 04:56 PM
REEVES COUNTY, TEXAS
By: R. Alvarado       CLERK

VOL 1745

PG 0277